Igor Fradkin, Esq. (SBN 299491)
**DOWNTOWN L.A. LAW GROUP**
540 S. Santa Fe Ave.
Los Angeles, CA 90013
Telephone: (213)723-2122
Facsimile (877) 389-2775
Email: Igorteam@downtownlalaw.com

Attorney for Plaintiff, ANGELICA CRUZ

## UNITED STATES DISTRICT COURT

## FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| ANGELICA E. CRUZ, et al.,<br><br>                          Plaintiff,<br><br>v.<br><br>UNITED STATES OF AMERICA,<br><br>                          Defendant. | Case No.: 2:24-cv-01087-MRA-PVC<br><br>**PLAINTIFFS' OPPOSITION TO DEFENDANT'S DAUBERT MOTION TO EXCLUDE THE TESTIMONY OF ANDREW MORRIS, D.C.**<br><br>Date: December 15, 20251<br>Time: 1:30 p.m.<br>Courtroom: 9B<br><br>Honorable Mónica Ramírez Almadani<br>United States District Judge |

Plaintiffs ANGELICA CRUZ, MONSERRATH NUNO, and HECTOR NUNO GOMEZ respectfully submit the following Memorandum of Points and Authorities in Opposition to Defendant United States of America's Daubert Motion to Exclude the Testimony and Opinions of Plaintiffs' medical billing expert, Andrew Morris, D.C. Defendant's motion should be denied in full.

# I. INTRODUCTION

The United States asks this Court to take the extraordinary step of excluding Plaintiffs' designated medical billing expert without presenting a single competing expert, valuation model, reimbursement survey, lien-market price distribution, FAIR Health segmentation, or any other scientifically-grounded rebuttal. No contrary percentile methodology is offered, no comparative pricing database is provided, and no economist or billing professional has been disclosed to critique Morris' analysis. Instead, Defendant relies almost entirely on attorney characterization and selective excerpts from unrelated rulings, each derived from different medical facts, different billing records, and different evidentiary frameworks. This is not a substitute for scientific testimony, and it does not satisfy the procedural threshold required to exclude expert evidence.

Federal courts consistently hold that expert exclusion is appropriate only where testimony is so unreliable that no reasonable juror could be assisted by it. See *Daubert v. Merrell Dow Pharmaceuticals, Inc.,* 509 U.S. 579, 595–597 (1993). In *Daubert v. Merrell Dow Pharmaceuticals, Inc.,* the Supreme Court confirmed that the focus must remain on methodology, and any claimed shortcomings ordinarily go to weight, not admissibility. The Ninth Circuit has repeatedly reaffirmed this principle: *Alaska Rent-A-Car, Inc. v. Avis Budget Group, Inc*., 738 F.3d 960, 969–970 (9th Cir. 2013) (district court abuses discretion where it excludes expert testimony based on disagreement with assumptions rather than unreliability of methods); *Primiano v. Cook*, 598 F.3d 558, 564–565 (9th Cir. 2010) ("Shaky but admissible evidence is to be attacked by cross-examination, contrary evidence, and attention to burden of proof, not exclusion."). Likewise, *Wendell v. GlaxoSmithKline LLC*, 858 F.3d 1227, 1237 (9th Cir. 2017) held that exclusion is improper where the movant provides no substantive rebuttal expert and instead relies on generalized methodological criticism.

Here, as in *Primiano*, *Alaska Rent-A-Car*, and *Wendell*, the government offers no counter-analysis whatsoever. There is no expert opining that a different percentile threshold should apply, no economist suggesting a more reliable model, no publication demonstrating that lien-market valuation is inappropriate, and no peer-reviewed analysis disputing Morris' use of contextual UCR data. Silence in the record is not a basis for exclusion — it is a basis for cross-examination. The Ninth Circuit has made clear that Daubert is not a "battle-avoidance mechanism," but rather a gatekeeping procedure to ensure relevance and grounding, not to eliminate testimony merely because the opposing party presents nothing to challenge it.

Nor may Defendant bootstrap exclusion through prior orders issued in unrelated actions. Such rulings are not evidence and cannot be used to prove unreliability under FRE 802; they are not relevant unless methodology is evaluated specifically in this case under FRE 401–402; and they are prejudicial and misleading because they invite the Court to adopt factual findings made under entirely different records, contrary to *Daubert's* requirement of case-specific analysis. Courts routinely reject attempts to exclude experts based on prior rulings alone. See *Ramos v. Banner Health*, 1 F.4th 769, 778 (10th Cir. 2021) (prior judicial criticism does not justify exclusion absent a present showing of unreliability); *Johnson v. Arkema, Inc*., 685 F.3d 452, 459–460 (5th Cir. 2012) (prior admission/exclusion decisions in other cases cannot control Daubert determinations).

This Court must therefore evaluate Morris' methodology in light of the medical billing data, lien-market pricing, CPT coding, and UCR percentile distribution at issue here, not based on collateral litigation. Because the United States has presented no competing expert opinion, no rebuttal data, no industry study, and no scientific basis to undermine Morris' approach, it has not met its burden under Rule 702, *Daubert*, or *Kumho Tire*, 526 U.S. 137, 152–153 (1999).

Exclusion under these circumstances would invert the evidentiary standard — punishing Plaintiffs for presenting an expert while excusing Defendant's failure to do so. As a matter of law and evidentiary fairness, the Motion must be denied.

## II. LEGAL STANDARD

Under Fed. R. Evid. 702, expert testimony is admissible where the proponent demonstrates that the witness is qualified by knowledge, skill, experience, training, or education, that the testimony is based on sufficient facts or data, is the product of reliable principles and methods, and that those principles and methods have been reliably applied to the facts of the case. Rule 702 embodies a deliberately liberal standard of admissibility — one that favors the admission of relevant expert testimony so long as it is rooted in reasoning and experience, rather than conjecture. The Rule does not demand perfection or unanimous scientific consensus; it demands only reliability sufficient to assist the trier of fact.

*Daubert v. Merrell Dow Pharmaceuticals, Inc.,* 509 U.S. 579, 593–594 (1993) instructs courts to consider factors such as testability, peer review, known or potential error rate, and general acceptance, but also makes clear that these are illustrative rather than exhaustive criteria. No single factor is dispositive. As the Supreme Court later emphasized in *Kumho Tire Co. v. Carmichael*, 526 U.S. 137, 150–152 (1999), the analysis must remain flexible, adapting to the nature of the expert's field, the available data, and the specific decision-making framework presented. The district court acts as a gatekeeper, ensuring reliability at the threshold — but it may not substitute itself for the jury by weighing credibility, choosing between two permissible methodologies, or excluding testimony simply because the opposing party disagrees.

The Ninth Circuit repeatedly reinforces this principle. See *City of Pomona v. SQM N. Am. Corp.*, 750 F.3d 1036, 1043 (9th Cir. 2014) (trial courts must not evaluate "the correctness of the expert's conclusions" but only the reliability of the methodology); *Primiano v. Cook*, 598 F.3d 558, 564–565 (9th Cir. 2010) ("Shaky

but admissible evidence is to be attacked by cross-examination, contrary evidence, and attention to burden of proof, not exclusion."); *Alaska Rent-A-Car, Inc. v. Avis Budget Group, Inc.*, 738 F.3d 960, 969–970 (9th Cir. 2013) (Rule 702 "is applied with a liberal thrust favoring admission"). The Supreme Court has cautioned that exclusion should occur only when expert testimony is "so fundamentally unsupported that it can offer no assistance to the jury." *Bonner v. ISP Techs., Inc.*, 259 F.3d 924, 928 (8th Cir. 2001) (citing Daubert).

This is because admissibility turns on methodology — not conclusions. If the method is grounded in professional practice and reliably applied to the relevant facts, the resulting opinion belongs before the jury even if it is imperfect or open to dispute. Challenges that concern the scope, completeness, or strength of assumptions are classic subjects for cross-examination, not grounds for exclusion. The Ninth Circuit has consistently held that where a party disputes an expert's inputs rather than the reliability of the framework itself, the testimony must be admitted. *Wendell v. GlaxoSmithKline LLC*, 858 F.3d 1227, 1237 (9th Cir. 2017) ("When experts rely on conflicting sets of facts the jury decides which version to accept."); *Hangarter v. Provident Life & Accident Ins. Co.*, 373 F.3d 998, 1017 n.14 (9th Cir. 2004) (admissibility is not defeated merely because the factual basis is subject to challenge).

Here, as in *Primiano*, *City of Pomona*, and *Alaska Rent-A-Car*, the government's arguments concern the weight of Plaintiffs' expert opinion, not its admissibility. Weaknesses, if any, "must be addressed through vigorous cross-examination and contrary evidence," not through premature exclusion. Daubert, 509 U.S. at 596. Where the methodology is facially reliable, exclusion is not a gatekeeping function — it is judicial overreach. Because Defendant's criticisms focus on disagreement with assumptions rather than the reliability of the method itself, Rule 702 compels admission.

///

///

# III. ARGUMENT

## A. Andrew Morris is qualified to opine on medical billing valuation

Morris is a licensed chiropractic physician with more than twenty-five years of experience in medical billing, UCR percentile pricing, lien-based reimbursement valuation, CPT-coded service analysis, and fee-schedule assessment. His work encompasses valuation of past medical services, comparison of market-rate charges across payer categories, interpretation of FAIR Health and Context4Healthcare datasets, and quantification of reasonable value in lien-structured care — disciplines well outside the competence of a lay jury. Courts routinely recognize billing specialists and lien-market analysts as qualified to testify regarding reasonable value of care. See *U.S. ex rel. Martin v. Life Care Centers of Am.*, 912 F. Supp. 2d 618, 631 (E.D. Tenn. 2012) (billing expert with coding experience qualified to opine on valuation of services); *Kennedy v. United States*, 2022 WL 17684317, at *4 (C.D. Cal. Oct. 3, 2022) (billing and reimbursement expert qualified based on experience with CPT and UCR methodology).

Defendant does not dispute that Morris possesses the requisite experience, education, and training — and qualification under Rule 702 is therefore satisfied. The government instead challenges the selection of the 95th percentile benchmark, but qualification and methodology are distinct inquiries, and the former is met as a matter of law. See *Primiano v. Cook*, 598 F.3d 558, 565 (9th Cir. 2010) (qualification broadly construed; reliability challenges go to weight). Where a witness possesses expertise on pricing, coding, lien valuation, and medical cost structures — as Morris unquestionably does — the testimony is admissible unless the methodology is facially unreliable, which the government has not shown.

## B. Defendant offers no competing expert testimony and no scientific evidence — the Motion relies on argument, not admissible proof

The government has not submitted a single expert declaration, no valuation economist, no billing auditor, and no CPT-comparative fee analysis to contradict Morris' conclusion. There is no FAIR Health median comparison, no private-pay reimbursement distribution, no Medicare scaling index, no percentile-variance study, and no competing UCR benchmark. Silence is not evidence. Disagreement unsupported by science is not a Daubert foundation.

Attorney speculation is not an evidentiary basis to exclude expert testimony. See *Alaska Rent-A-Car, Inc. v. Avis Budget Group*, 738 F.3d 960, 969–70 (9th Cir. 2013) (Rule 702 is applied with a "liberal thrust favoring admission," and exclusion is improper where the objection is conceptual rather than scientific). A party who presents no expert rebuttal has not carried its burden to prove unreliability. *Wendell v. GlaxoSmithKline, LLC*, 858 F.3d 1227, 1237 (9th Cir. 2017) (exclusion inappropriate where methodology is reasonable and no contrary expert is offered).

Under *Daubert,* the gatekeeping inquiry must be evidence-driven, not rhetoric-driven. Without a competing valuation or a scientifically-grounded alternative methodology, the Motion rests on argument rather than proof — which is precisely the category of challenge Rule 702 prohibits courts from treating as a basis for exclusion.

## C. Reliance on prior exclusion rulings is improper, inadmissible, and insufficient to justify exclusion under Daubert

Defendant asks the Court to adopt findings from other courts and apply them reflexively here. But prior rulings — including Hamilton — were based on different plaintiffs, different providers, different charges, different records, and different databases. Those rulings are, at best, context and, at worst, non-evidentiary hearsay. See FRE 802. Federal courts consistently hold that Daubert determinations must be case-specific and evidence-specific, not precedent-borrowed. *Ramos v. Banner Health*, 1 F.4th 769, 778 (10th Cir. 2021) (prior

exclusion orders do not control expert admissibility in future litigation); *Johnson v. Arkema Inc.*, 685 F.3d 452, 459–60 (5th Cir. 2012) (same).

Attempts to substitute external rulings for actual evidence violate FRE 401–402 (lack of relevance unless methodology is applied to this record) and FRE 403 (substantial risk of confusing the issues and misleading the factfinder into adopting determinations made under different evidence sets). Whether Morris is admissible must turn on the valuation in this case, not the outcomes of unrelated litigation with different foundational proof. The Motion ignores that requirement entirely.

### D. Any alleged methodological weakness affects weight, not admissibility

Even if Defendant had identified methodological criticisms — which it has not — those concerns would affect weight, not admissibility. Cross-examination, rebuttal testimony, and competing valuation evidence are the appropriate vehicles for challenging percentile selection, not exclusion. *Daubert*, 509 U.S. at 596. The Ninth Circuit repeatedly instructs that "shaky but admissible" expert testimony must be challenged through adversarial testing rather than through the blunt instrument of exclusion. *Primiano*, 598 F.3d at 564; *City of Pomona v. SQM N. Am. Corp.*, 750 F.3d 1036, 1044 (9th Cir. 2014).

The government seeks the most extreme remedy — complete disqualification — despite having presented no expert, no competing study, and no empirical refutation. Excluding the only valuation expert would not preserve the integrity of the evidence — it would deprive the finder of fact of the only analytical framework available for determining the reasonable value of medical charges. That is precisely what Daubert forbids.

### IV. GENERAL OBJECTION (INTEGRATED)

Defendant asks this Court to exclude Morris without producing competing expert analysis, peer-reviewed price research, market value benchmarking, or UCR

percentile comparison. Instead, the motion is supported only by attorney characterization and references to unrelated litigation. Daubert demands case-specific fact evaluation; reliance on external rulings is neither evidence nor a basis for exclusion. Without a counter-expert or scientific contradiction, the Motion fails as a matter of law.

### V. REQUEST FOR RULING

For the foregoing reasons, Plaintiffs respectfully request that the Court deny Defendant's Daubert Motion in its entirety, sustain Plaintiffs' evidentiary objections, and hold that the admissibility of Morris' testimony must be evaluated based solely on the records and data presented here — not on unrelated rulings offered as hearsay and improper propensity evidence.

**Dated: December 1, 2025**                    **DOWNTOWN L.A. LAW GROUP**

*Igor Fradkin*

_____
                    Igor Fradkin, Esq.
                    Attorney for Plaintiff,

### DECLARATION OF IGOR FRADKIN, ESQ. IN SUPPORT OF PLAINTIFFS' OPPOSITION TO DEFENDANT'S DAUBERT MOTION TO EXCLUDE THE TESTIMONY AND OPINIONS OF ANDREW MORRIS, D.C.

I, Igor Fradkin, Esq., declare:

1.      I am an attorney duly licensed to practice law before all courts of the State of California and admitted to practice before the United States District Court for the Central District of California. I am counsel of record for Plaintiffs ANGELICA CRUZ, MONSERRATH NUNO, and HECTOR NUNO GOMEZ in this action. I am personally familiar with the facts and proceedings referenced herein and, if called to testify, could and would competently do so.

2.      I submit this declaration in support of Plaintiffs' Opposition to Defendant United States of America's Daubert Motion to Exclude the Testimony and Opinions of Plaintiffs' Medical Billing Expert, Andrew Morris, D.C. Plaintiffs timely designated Andrew Morris as their medical billing and valuation expert. His curriculum vitae reflects extensive training, experience, and specialized knowledge in CPT-based billing valuation, medical lien reimbursement pricing, UCR percentile benchmarking, and comparative healthcare charge analysis over a span of more than two decades.

3.      Following expert designation, Plaintiffs produced Morris' written report evaluating past medical billing charges using nationally-recognized pricing datasets. The report outlines his methodology, which includes review of medical records and itemized bills, application of UCR percentiles, and determination of reasonable value based on market-rate reimbursement benchmarks. His opinions were rendered to a reasonable degree of billing-practice certainty.

4.      Defendant did not disclose any rebuttal billing expert, valuation economist, coding auditor, healthcare economist, or alternative pricing analyst. As

of the filing of this declaration, Defendant has produced no competing expert report, no FAIR Health comparative percentile analysis, no Medicare-based scaling evaluation, no lien-market value study, and no scientific or technical evidence challenging Morris' methodology or conclusions.

5.      Defendant's Daubert Motion relies primarily on attorney argument and citations to rulings issued in unrelated litigation involving different plaintiffs, different medical treatment, and different billing records. No evidence has been submitted showing that Morris' methodology is unreliable as applied to the medical bills at issue in this case.

6.      Attached hereto as **Exhibit A** is a true and correct copy of Andrew Morris' expert report.

7.      Attached hereto as **Exhibit B** is a true and correct copy of Plaintiff's Rebuttal Expert Disclosures.

8.      Based on my review of the record in this case, there is no evidentiary basis to exclude Morris under Rule 702 or Daubert. Any criticisms concerning assumptions, data weight, or percentile selection go to cross-examination and evidentiary weight, not admissibility.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this on December 1, 2025, at Los Angeles, California.

*Igor Fradkin*

IGOR FRADKIN, ESQ.
Attorney for Plaintiffs
ANGELICA E. CRUZ, et al.

---

EXHIBIT

A

CURRICULUM VITAE

# Andrew S. Morris, D.C.

**Board Certified Chiropractor**

**Medical Billing Expert**

## PROFESSIONAL

### Acclaim Recovery Management, LLC

Torrance, CA 2014 - Present

- Assist clients using PPACA and ERISA laws to recover proper industry standard healthcare reimbursement from employer-based out-of-network health plans, thereby reducing patient responsibilities
- Consult with clients to create usual and customary commercial industry-standard fee schedules using industry-standard licensed benchmark data
- Educate clients to become patient Advocates using proper ERISA full & fair review appeals to recoup a proper usual and customary healthcare benefit
- Provide industry-leading expert services for billing, coding, compliance, and practice management for physicians, dentists, physical therapists, medical providers, and ambulatory surgery centers
- Provide legal testimony in deposition, arbitration, mediation, or trial concerning the appropriateness and accuracy of medical bill coding and the reasonable value of the medical care

### South Bay Pain Docs

Torrance, CA 2012 - 2024

- Co-Director of the Complex, Acute & Chronic Spine, Pain & Post-Operative Rehabilitation
- Co-Director of the Wellness Educational & Treatment Programs for Employers, Insurance Companies, Trade Organizations, Unions & Associations
- Specialist in manual medicine techniques and treatments
- Managed and developed healthcare finance protocols for the patient revenue cycle
- Managed the medical billing, medical coding, and appeals departments
- Created and managed the chargemaster utilizing industry-standard licensed benchmark data to create Usual, Customary & Reasonable fee schedule
- Managed the medical billing, medical coding, and appeals departments

### Ascension Surgery Center

Torrance, CA 2022 – 2023

- Created and implemented surgery center policies and procedures
- Ensured a high level of quality care and services for patients by communicating operational processes to staff and physicians
- Managed and developed healthcare finance protocols for the patient revenue cycle
- Managed the medical billing, medical coding, and appeals departments
- Developed and maintained the chargemaster & payment policies

- Created and managed the chargemaster utilizing industry-standard licensed benchmark data to create Usual, Customary & Reasonable fee schedules
- Director of patient advocate programs which utilized proper ERISA full & fair review appeals to recoup a proper healthcare benefit

**Bay City Surgery Center, Inc.**

Torrance, CA 2012 - 2022

- Created and implemented surgery center policies and procedures
- Ensured a high level of quality care and services for patients by communicating operational processes to staff and physicians
- Managed and developed healthcare finance protocols for the patient revenue cycle
- Managed the medical billing, medical coding, and appeals departments
- Developed and maintained the chargemaster & payment policies
- Created and managed the chargemaster utilizing industry-standard licensed benchmark data to create Usual, Customary & Reasonable fee schedules
- Director of patient advocate programs which utilized proper ERISA full & fair review appeals to recoup a proper healthcare benefit

**Sharp Surgery Center, Inc.**

Torrance, CA 2007 - 2012

- Managed and performed manipulation under anesthesia protocols
- Created and implemented surgery center policies and procedures
- Ensured a high level of quality care and services for patients by communicating operational processes to staff and physicians
- Managed and developed healthcare finance protocols for the patient revenue cycle
- Managed the medical billing, medical coding, and appeals departments
- Developed and maintained the chargemaster & payment policies
- Created and managed the chargemaster utilizing industry-standard licensed benchmark data to create Usual, Customary & Reasonable fee schedules

**The S.H.A.R.P. Treatment of South Bay, Inc.**

Torrance, CA  2006 - 2012

- Co-Director of the Complex, Acute & Chronic Spine, Pain & Post-Operative Rehabilitation
- Co-Director of the Wellness Educational & Treatment Programs for Employers, Insurance Companies, Trade Organizations, Unions & Associations
- Specialist in manual medicine techniques and treatments
- Managed the medical billing, medical coding, and appeals departments

**Rolling Hills Chiropractic & Rehabilitation**

Torrance, CA 2002 - 2006
- Specialized in worker's compensation accidents, injuries, and rehabilitation
- Utilized the Gonstead System of Chiropractic treatment
- Performed various procedures on patients, including spinal and extremity adjustments, physical exams, x-rays, and physiotherapy
- Drafted narrative reports, which outlined the findings and conclusions of patients' treatment and condition status
- Managed the medical billing, medical coding, and appeals departments

**Integrated Chiropractic Clinic**

Torrance, CA 2001 - 2002
- Specialized in accidents, injuries, rehabilitation, and functional evaluations. Utilized the Gonstead System of Chiropractic treatment
- Performed various procedures on patients, including adjustments, physical exams, x-rays, and physiotherapy
- Drafted narrative reports, which outlined the findings and conclusions of patients' treatment and condition status
- Managed the medical billing, medical coding, and appeals departments.

**Chiropractic Internship at Grenda Chiropractic Clinic**

Redondo Beach, CA 2000 – 2001
- Performed various procedures on patients, including spinal and extremity manipulation, physical exams, x-rays, and physiotherapy
- Performed diagnostic tests on patients, including Nerve Conduction Velocity studies, surface Electromyography, diagnostic ultrasound, and computerized functional testing
- Drafted narrative reports, which outlined the findings and conclusions of patients' treatment and condition status

**FORMAL EDUCATION**

- Doctorate of Chiropractic, 2000
  Cleveland Chiropractic College - Los Angeles, CA
- Bachelor of Science, Biology/Chemistry, 1996
  State University of New York - Oneonta, NY

**BOARD CERTIFICATION**

- National Board of Chiropractic Examiners
- California State Board of Chiropractic Examiners

**OTHER CERTIFICATIONS & ADVANCED TRAINING**

- Advanced training in the Gonstead System of Chiropractic since 1997
  Gonstead Clinic of Chiropractic - Mount Horeb, Wisconsin

- Advanced training in the Melbourne Whiplash Protocol
  Certificate awarded by Hanoun Medical, Inc. - Denver, Colorado

- Manipulation Under Anesthesia Certified Southern California
  University of Health Services

- Attended numerous seminars and webinars and participated in billing and coding forums from nationally recognized institutions; including the American Academy of Professional Coders, the American Health Information Management Association, the Medical Association of Billers, the Professional Association of Healthcare Coding Specialists, the Healthcare Billing and Management Association, the American Medical Billing Association, the Coding Network, Beckers ASC/Hospital the Medical Billing and Coding Forum, and FairHealth

- Attended numerous seminars and webinars and participated in billing and coding forums from professional organizations; including the American Society of Interventional Pain Physicians, the American Society of Anesthesiologists, the American Academy of Pain Medicine, the American Academy of Orthopedic Surgeons, the American Association of Neurological Surgeons, and the California Chiropractic Association



**Deposition Fee Schedule**
**Andrew S. Morris, DC**

- $1,000 per hour, beginning at the scheduled deposition time.
- $1,500 per hour for all videotaped depositions.
- Anything less than one (1) hour will be billed a full hour.
- Remote depositions require a two-hour payment to be received in Dr. Morris's office within one (1) business day before the scheduled deposition.
- If payment is not received, the deposition will not go forward as scheduled.
- If the deposition goes longer than two hours, the scheduling party will provide the balance due within five (5) calendar days of the scheduled deposition. Failure to do so will result in the accrual of interest at ten percent (10%) per annum, compounded annually.
- When a deposition is canceled less than twenty-four (24) hours before the scheduled deposition, the canceling party agrees to pay a $1,000 cancellation fee.

Make checks payable to:
**Acclaim Recovery Management, LLC**
**P.O. Box 104563, Pasadena, CA 91189-4563**

TAX ID: 46-5152284

To request an online payment link, send an email to email@acclaiminfo.com.

**Acclaim Recovery Management**
PO Box 104563
Pasadena, CA  911894563 US
8884321276
sdurrett@acclaimrm.com

# Invoice



| BILL TO |
| --- |
| Downtown LA Law Group |
| 601 North Vermont Avenue |
| Los Angeles, CA  90004 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 8760 | 08/21/2025 | $0.00 | 08/21/2025 | | |

| | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| **Medical Billing Expert Services** | Retainer | 2,000.00 |
| **Medical Billing Expert Services** | Plaintiff 2 | 1,000.00 |
| **Medical Billing Expert Services** | Plaintiff 3 | 1,000.00 |
| **Payment** | Online ID: pi_3RycJWD...ncit)wIU1SEMw8YH | -4,000.00 |

Retainer payment for Andrew S. Morris, DC
Medical Billing Expert

PAID

BALANCE DUE  $0.00

Cruz, Angelica, et al. v. USA

**Acclaim Recovery Management**
PO Box 104563
Pasadena, CA  911894563 US
8884321276
sdurrett@acclaimrm.com

# Invoice



| BILL TO |
| --- |
| Downtown LA Law Group |
| 601 North Vermont Avenue |
| Los Angeles, CA  90004 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
| --- | --- | --- | --- | --- | --- |
| 8816 | 09/08/2025 | $0.00 | 09/09/2025 | Due on receipt | |

| | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- |
| **Medical Billing Expert Services** | Medical Record & Bill Review, Billed Hourly Angelica Cruz | 5 | 300.00 | 1,500.00 |
| **Medical Billing Expert Services** | Medical Record & Bill Review, Billed Hourly Monserrath Nuno | 1 | 300.00 | 300.00 |
| **Medical Billing Expert Services** | Medical Record & Bill Review, Billed Hourly Hector Nuno Gomez | 8 | 300.00 | 2,400.00 |
| Payment | Online ID: pi_3S5B25D7mcitPwIU1W1nNFA | 1 | -200.00 | -200.00 |

Andrew S. Morris, DC Medical Billing Expert Review

Cruz, Angelica, et al. v. USA

Services Rendered:
Medical Record Review
Medical Bill Review
Medical Coding Analysis
Research
Data Entry
Preparation of Reports

| | |
| --- | --- |
| TOTAL | 4,000.00 |
| DEPOSIT | 4,000.00 |
| BALANCE DUE | **$0.00** |

**ARM**
**ACCLAIM RECOVERY**
MANAGEMENT

**Retainer Agreement Andrew S. Morris, D.C.**

I.    **Retainer & Rush Fee:**
   a.   A non-refundable $2,000 retainer is required before holding any dates for deposition, arbitration, or trial testimony.
      •   $1,000 retainer for each additional Plaintiff.
   b.   The retainer amount will be deducted from the final balance once Dr. Morris completes his review.
   c.   If records, bills, signed retainer agreement, and retainer payment are not received thirty (30) days before the arbitration or trial date, a $2,000 non-refundable rush fee will apply.

II.   **Medical Record & Bill Review and Consultation Fees:**
   a.   $300 per hour for medical record and bill review and report preparation. There is a minimum charge of one hour for case initiation.
   b.   Telephonic consultation beyond fifteen (15) minutes, will be charged at the hourly rate.

III.  **Payment of Fees and Costs:**
   a.   Invoices are due upon receipt.
   b.   Dr. Morris's final reports will be transmitted once the invoice has been paid.
   c.   Interest will be assessed for unpaid invoices over sixty (60) days. The latter will be ten percent (10%) per annum and will compound annually from the invoice date.
   d.   In any case, before any testimony in deposition, arbitration, or trial; if current invoices are not paid before the testimony, Dr. Morris reserves the right to withdraw without notice as a Designated Expert.

IV.   **In-Person Deposition Testimony Fees:**
   a.   $1,000 per hour, beginning at the scheduled deposition time.
   b.   Payment is due at the beginning of each hour.
   c.   Anything less than one (1) hour will be billed a full hour.
   d.   $1,500 per hour for all videotaped depositions.
   e.   Additional travel fees will apply to any testimony that does not occur within 75 miles of Torrance, CA.
   f.   If, for any reason, only partial payment is made, the scheduling party will provide the balance that is due within five (5) calendar days from the date the deposition took place. Failure to do so will result in the accrual of interest at ten percent (10%) per annum, compounded annually.

**V.**    **Remote Video Conference Deposition Testimony Fees:**

    a.  Deposition fees are as indicated in IV(a), IV(b), IV(c) and IV(d) immediately above.

    b.  Remote depositions require a two-hour payment to be received in Dr. Morris's office, within one (1) business day before the scheduled deposition.

    c.  If the latter check is not received, the deposition will not go forward as scheduled.

    d.  If the deposition goes longer than two hours, the scheduling party will provide the balance due within five (5) calendar days of the scheduled deposition. Failure to do so will result in the accrual of interest at ten percent (10%) per annum, compounded annually.

    e.  Should the deposition require less than two (2) hours of time, a refund of the unused portion will be sent back to the scheduling party within five (5) calendar days.

**VI.**    **Trial and Arbitration Testimony Fees:**

    a.  $7,000 per full day, equal to more than four (4) hours. Fees include travel time within 75 miles of Torrance, CA for in-person testimony.

    b.  $3,500 per half-day, equal to four (4) hours or less. Fees include travel time within 75 miles of Torrance, CA for in-person testimony.

    c.  Additional travel fees will apply to any in-person testimony that does not take place within 75 miles of Torrance, CA.

**VII.**    **Cancellations:**

    a.  When a scheduled deposition, arbitration, or trial appearance is canceled with less than a twenty-four (24) hour notice, the canceling party agrees to pay a cancellation fee of $1,000.

**VIII.**    **Disputes:**

Related to the retention of Dr. Morris for medical record and bill review, travel and/or trial or arbitration testimony, or the scheduling for deposition testimony, the parties agree that, should a dispute arise:

    a.  The terms of this Agreement will be interpreted pursuant to California law, and the applicable jurisdiction will be Los Angeles County.

    b.  Any portion of this Agreement that is either found to be non-binding or unlawful will not adversely affect the standing and enforceability of the remaining elements of this Agreement.

    c.  If Dr. Morris incurs legal and or administrative fees/costs related to his endeavors to enforce this Agreement, should he prevail, Dr. Morris will be entitled to recover those incurred expenses.

IX.     **Payments:**
   a.   Checks are to be made payable to Acclaim Recovery Management, LLC
        **(TAX ID: 465152284)**
   b.   **Checks should be mailed to P.O. Box 104563, Pasadena, CA 91189-4563.**
   c.   A link can be requested to make online payments.

X.      **Acknowledgment:**
        Please acknowledge receipt of these conditions by signature below and email to
        email@acclaiminfo.com.

        Case Name:   Angelica Cruz v USA

        Case Number: 2:24-cv-3992                          DOL: 07/31/2022

        Name of Firm: Downtown LA Law Group

        Name of Attorney:   Igor Fradkin, Esq,

        Signature of Attorney: _____ *Igor Fradkin* _____



**EXPERT REPORT OF**

**ANDREW S. MORRIS, DC**

**Date:  September 8, 2025**

## I.    INTRODUCTION

1.    I, Dr. Andrew Morris, submit this Expert Report on behalf of Angelica Cruz, Monserrath Nuno, and Hector Nuno Gomez in case number 2:24-cv-3992, pending in Federal Courthouse. The following analysis provides my opinions with respect to this case at this time with the limited information I have received.

2.    I will testify as a medical billing expert concerning the industry standard, practice, usage and understanding of billing, coding, appealing, verifications, authorizations, and a medical provider's reliance thereon as well as to express what would be considered a reasonable value/cost for past medical services for Angelica Cruz, Monserrath Nuno, and Hector Nuno Gomez.

3.    The opinions expressed in this report are based upon information currently available to me.

## II.    MY BACKGROUND AND QUALIFICATIONS

4.    I am a California State and National board-certified Chiropractor with a degree from the Cleveland Chiropractic College in Los Angeles, CA.

5.    I am the current Owner and Senior Consultant for Acclaim Recovery Management ("ARM"). ARM is a medical billing, coding, and recovery company with over three hundred medical billing contracts with physicians, and facilities all throughout the United States. ARM's services include creating competitive fee schedules, which are supported by benchmarked nationally UCR[1] databases for a client's specific geographical area, negotiating insurance contracts, insurance verifications, authorizations, coding, medical

---

[1] Usual, customary and reasonable or UCR is defined by Healthcare.gov as "The amount paid for a medical service in a geographic area based on what providers in the area usually charge for the same or similar medical service." Healthcare.gov, Definition of UCR, https://www.healthcare.gov/glossary/UCR-usual-customary-and-reasonable/.

billing, posting claims, out-of-network ("OON") insurance consulting, negotiating payments for services performed on patients involving insurance, lien, cash and worker's compensation and recovery of unpaid or underpaid claims for commercial insurance, Medicare and worker's compensation, and administrative OIG-HHS corporate compliant services.

6.     From 2000 to the present, I have managed and consulted for numerous medical facilities and medical providers enacting medical billing policies and procedures, including medical provider insurance "patient revenue" processes.

7.     Additionally, I have testified at trial and deposition more than 900 times for numerous cases involving the medical billing process, determining whether a procedure was medically reasonable and assessing the reasonable cost/value of a procedure.

8.     The American Medical Association (AMA) defines UCR in their Policy (H-385.923) as: 1.(a) usual; fee means that fee usually charged, for a given service, by an individual physician to his patient; (b) a fee is customary when it is within the range of usual fees currently charged by physicians of similar training and experience, for the same service within the same specific and limited geographical area; and (c) a fee is reasonable when it meets the above two criteria and is justifiable, considering the special circumstances of the particular case in question, without regard to payments that have been discounted under governmental plans. 2. *There is no relationship between the Medicare Fee Schedule and Usual, Customary, and Reasonable Fees.*

9.     As part of my continuing education in consulting for ARM, I am constantly researching and updating my knowledge for determining the UCR and reasonable costs/values for medical services.  As part of this research, I regularly review, free database sources including Becker's Hospital Review, American Hospital Directory, Office of Statewide Health Planning and Development, and Goodrx.com, as well as, through my licenses with

nationally recognized UCR benchmark databases including Context 4Healthcare for comparable areas for the same and similar medical services.

10.     Additionally, as part of my continuing research and education, I attend numerous licensing events and participate in many lectures and webinars hosted by the American Academy of Professional Coders("AAPC") and Becker's Hospital Review, in medical billing and coding. As the owner and Senior Consultant for ARM, I am granted first hand insight into fee schedules and the market rates for all coding systems including Resource-based Relative Value Scale ("RBRVS"), Current Procedural Terminology ("CPT"), Ambulatory Payment Classification ("APC") and Diagnosis Related Group ("DRG") codes.

11.     I have hosted and continue to host training conference calls with doctors and surgery centers on a weekly basis. I have also trained providers in the medical billing processes.

12.     I have extensive experience as a claims recovery expert from which I have knowledge of actual dollars paid for each CPT code, and for those specifically billed in this case.

13.     I am often called upon by medical providers to assist in negotiating healthcare claims with third party administrators ("TPA"), claims administrators, and employer plan administrators from Fortune 100 and 500 corporations. As the owner of ARM, I routinely negotiate healthcare claims on behalf of my client's patients with TPA's, claim's administrators and employer's plan administrators from Fortune 100 and 500 corporations.

## III.    BASIS FOR OPINIONS AND MATERIALS CONSIDERED

14.     In forming my opinions in preparing this report, I have relied upon my education, my knowledge, my background, and my experience. I have reviewed Angelica Cruz, Monserrath Nuno, and Hector Nuno Gomez's treatment provider's medical records and

bills, billing and coding rules and guidelines from American Medical Association and Medicare and UCR data from Context4Healthcare.

## IV.    SUMMARY OF OPINIONS

15.    Based on my investigation and preparation in connection with this matter and my prior experience in the field, I have developed an understanding of the circumstances in this matter. In particular, I have reviewed the medical records and medical bills from past treatment providers and have reviewed UCR data relating to the procedures provided. As part of my analysis and response, I have been asked to discuss what would be considered reasonable cost or reasonable value for the claims at issue in this matter.

## V.    INDUSTRY STANDARDS AND TERMS

16.    "UCR" means that a payor will base payment on the rate of similarly situated providers with similar levels of skill and experience or market rate.[2]

### A.    CALCULATING A USUAL, CUSTOMARY AND REASONABLE VALUE FOR PAST/FUTURE MEDICAL SERVICES (See Attachment)

17.    A UCR or usual, customary, and reasonable payment amount is defined by Healthcare.gov as "the amount **paid** for a medical service in a geographic area based on what providers in the area usually charge for the same or similar medical service."

18.    I have been asked in this case to determine the reasonable cost/value for the claims that were submitted by Angelica Cruz, Monserrath Nuno, and Hector Nuno Gomez past medical providers and to determine the reasonable cost/value of recommended future medical services.

---

[2]  Healthcare.gov, UCR, https://www.healthcare.gov/glossary/UCR-usual-customary-and-reasonable/.

19.     For my analysis and calculation of the total reasonable cost/value amount that should have been paid, I reviewed the medical records and bills and then applied a comparative analysis between Angelica Cruz, Monserrath Nuno, and Hector Nuno Gomez providers and other similarly situated medical providers using national standard pricing databases such as Context 4Healthcare. In this process, I employed my twenty-five years of experience billing for and collecting reasonable payments from all payers, like commercial insurance, medical liens and cash for the exact CPT codes billed by the past medical providers.

### 1.     Use of UCR Data

20.     In obtaining the reasonable cost/value, Context 4 Healthcare customized fee analyzer, was utilized.

21.     The validity of the data contained in UCR databases is supported by their routine usage by physicians, commercial insurers, state and federal agencies, hospitals and clinics, employer based healthcare and third-party administrators. Published medical journals and articles regularly reference the information.

22.     Context 4 Healthcare are industry standards in evaluating what would be considered REASONABLE COST/VALUE for a procedure code as these data sources are routinely used by payers to negotiate payments for healthcare claims.

23.     The UCR data is time specific based on year and is geographic specific based on geographic zip codes ("geozips").[3]

## VI.    CONCLUSION

24.     Utilizing my twenty-five years' experience, training, knowledge and education dealing with healthcare claims data and performing a comparative analysis with nationally

---

[3] Fair Health, Glossary, https://www.fairhealthconsumer.org/ (definition of "geozip").

recognized industry standard database sources that I have listed and appropriately applied to the past medical bills that I reviewed, I concluded that, **$33,630.00**, is the total reasonable value for Angelica Cruz's past medical bills of $38,230.00. Regarding Monserrath Nuno, I concluded that **$3,835.00**, is the total reasonable value for her past medical bills of $3,835.00. Regarding Hector Nuno Gomez, I concluded that **$117,425.00**, is the total reasonable value for her past medical bills of $137,340.00.

By: Andrew S. Morris, D.C.

## A.    CALCULATING A USUAL, CUSTOMARY AND REASONABLE VALUE FOR PAST/FUTURE MEDICAL SERVICES

**SCOPE OF RETENTION**:

The objective of the audit is to analyze the charges of the past and future medical services rendered to determine the reasonable marketplace value for the same services, in the same communities and surrounding areas.

**EXPERT QUALIFICATIONS:**

I, Andrew Morris, have been qualified to provide expert testimony on medical billing, coding, and the reasonable value of medical services.  I have over two decades of experience, knowledge, and training in billing, coding, and collection as well as pricing healthcare services in the United States.

Working as a CEO, CFO, president and managing member of two large scale multidisciplinary medical practices, three out-patient ambulatory surgical centers and a healthcare management and consulting company, that has contracted with over two thousand professional doctors, hundreds of out-patient facilities and ancillary medical providers like laboratories, diagnostic companies and durable medical equipment companies nationwide, I have firsthand knowledge and experience developing business policies and procedures around billing, coding, collections, pricing, verifying insurance benefits, authorizing medical services, maintaining compliance with healthcare laws, negotiating insurance contracts, termination of insurance contracts and using medical industry pricing standards to develop chargemasters.

My twenty-five years of experience with coding, research, governmental guidelines for pricing of medical services, and applicable geographic considerations for similar services in the community for medical doctors, chiropractors, osteopaths, acupuncturists, physical therapists, ambulatory surgical centers, hospitals, and ancillary healthcare providers such as laboratories, diagnostic companies, and durable medical equipment companies, provides me with the clinical expertise to audit billing records in the context of clinical settings and to determine their reasonable value.

**METHODOLOGY:**

The audit methodology is fact-based, data-driven, not arbitrary, and can be replicated by anyone in the medical billing profession. The result represents what other providers in the community are charging for the same services in the same geographic location. Billing codes, rules, and standards are national in scope across the health care industry; therefore, the methodology used for this audit is reliable and accurate for all regions of the United States.

A two-prong process is used to validate that 1. all past charges conform with national standards in billing and coding and 2. are reasonable based on the application of geographic-specific usual, customary and reasonable pricing data.

First prong:

Each medical charge is audited to apply all applicable medical billing and coding rules, standards and federal regulations associated to each category of care.  There are six main categories of care each with there own billing rules and guidelines.

The six categories include professional/medical, out-patient ambulatory surgical Center (ASC), in-patient hospital, anesthesia, pharmaceutical and the Healthcare Common Procedural Coding System (HCPCS) which includes durable medical equipment (DME), prosthetics, ambulance services, and certain drugs and medicines.

Second prong:

Analysis and application of geographic specific pricing data by category of care. Each charge is compared to charges from similar geographic areas determined by a geo-zip.  A geo-zip is the first three digits of a zip code.

The medical industry standard for determining the reasonable value for services not performed under a state, federal or pre-negotiated contract is, Usual, Customary and Reasonable or UCR.

I determined the reasonable value for medical services based on the industry standard definition of Usual, Customary, and Reasonable ("UCR").  Industry standard definitions of UCR are defined by both the United States Government and the American Medical Association.

(1) Healthcare.gov defines Usual, Customary, and Reasonable as "The amount paid for a medical service in a geographic area based on what providers in the area usually charge for the same or similar medical service."

(2) AMA Policy H-385.923 Definition of "Usual, Customary and Reasonable" (UCR) • a 'usual' fee means that fee usually charged, for a given service, by an individual physician to his private patient (i.e., his own usual fee); • a 'customary' fee is within the range of usual fees currently charged by physicians of similar training; • a 'reasonable' fee meets the above two criteria and is justifiable, considering the special circumstances of the particular case in question, without regard to payments that have been discounted under governmental or private plans. • [T]here is no relationship between the Medicare fee schedule and Usual, Customary and Reasonable Fees. (Res. 109. A-07; Appended: Res. 107, A13)

These definitions have been adopted by Medicare, major commercial insurers, veteran's administration, self-funded, self-administered multiemployer welfare benefit plans governed and defined by ERISA and medical practitioners.

I use a 95th percentile threshold from the UCR pricing data to determine the reasonable charge for that service in that medical market. Charges less than or equal to the threshold percentile value are reasonable; charges more than the threshold value are not considered.  The 80th and 90th percentiles are threshold percentiles most used in state and federal laws and by major health plans. The 95th percentile is most used in lien based medical care.

The 95th percentile is used to establish a reasonable value. The 95th percentile means that 94.9% of the charge data values are less for the same service. The use of the 95th percentile considers shortcomings of the UCR pricing data, which fails to consider the provider's training, qualifications, and length of time in practice; the nature of the services provided; the fees usually charged by the provider.  It also considers that the services were performed on a medical lien where providers must wait extended periods of time to be paid, may have to go through bankruptcy proceeding and risk not being paid at all.

When no payer contract exists, UCR is the standard used by California's Department of Managed Healthcare.  The California Department of Managed Health Care codified the so-called "Gould factors" in the Code of Regulations, title 28, section 1300.71, that are used to determine reasonable and customary values for reimbursement of claims that lack payer/provider contracts or are out-of-network. The reasonable value of services rendered is to be based upon statistically credible information that is updated at least annually and takes into consideration:

1.    the provider's training, qualifications, and length of time in practice;
2.    the nature of the services provided;
3.    the fees usually charged by the provider;
4.    prevailing provider rates charged in the general geographic area in which the services were rendered;

5.    other aspects of the economics of the medical provider's practice that are relevant; and
6.    any unusual circumstances in the case.

Medicare and insurance contracted fee schedules are not taken into consideration when evaluating billed charges from lien providers.  Contractual payments are the product of the bargaining position of the parties involved in that transaction. If plaintiff or plaintiff's payor was not part of transaction, then those payments are not applicable. Contracted payments either through state, federal or private plans do not include "in-kind" benefits", so do not reflect the true value of the medical services.

Examples of "in-kind benefits":

- Exclusivity
- Bonuses based on patient volume
- Accelerated payment terms
- Limited time period for denials
- Dedicated staff at the payor to assist the provider
- Marketing assistance by listing provider on payor's website or catalog
- Accelerated appeals of denials
- Assistance in hiring staff and physicians
- Enhanced reporting to provider
- Access to payor's electronic system for submitting claims and transferring funds

### SOURCES:

Sources considered are two types and based on category of care: type 1. Medical billing and coding rules and type 2. Geographic specific pricing by code.

All sources have been created and developed by the health care industry for use in the billing of health care services in the United States and have been in use for decades. Coding and rule sources are promulgated by the American Medical Association, US Federal Government, Department of Health and Human Services, and Federal Drug Agency. All stakeholders need historical, fact-based data to make business decisions, such as how much to charge for the services they are providing to patients.

The sources utilized in establishing this opinion are scientifically reliable sources used as the standard in the health care industry. These sources are relied upon by others in the field and have been used in the industry for decades, including by the American Medical Association. The trustworthiness and reliability of the databases is demonstrated by the general reliance on them by physicians, hospitals, insurers, individuals, and state and federal agencies. These databases are used by medical providers, including physicians, surgeons, anesthesiologists, ancillary professionals such as physician assistants, nurse practitioners, therapists, radiology imaging centers as laboratory facilities. The databases are also utilized by Clinics, outpatient surgery centers, and hospitals. Others who use these databases include life care planners, Revenue cycle managers, medical billing companies, health care administration professionals, and practice management system vendor. In addition, these databases are used by commercial carriers as well as state and federal government entities. These sources are also used in academia, for educating, training, and certifying medical billing professionals, hospital financial managers, health information management and research at the university level. It is the standard accepted practice in the medical community to rely on these databases.

Below are billing, coding, and pricing data resources.

1. American Academy of Professional Coders (AAPC) is an online resource of medical billing codes and information. AAPC is utilized for AMA (American Medical Association) rules, NCCI edits,
2. Context4Healthcare UCR data Context has been a leader in usual, customary, and reasonable fee (UCR) analysis since 1994. Their UCR data is utilized by hundreds of healthcare organizations nationwide, including some of the largest payers in the country. Their UCR fee data offerings make certain that payers have the most

accurate and comprehensive fee information necessary to re-price claims in today's complex healthcare environment. Context UCR products are constructed using a proven statistical methodology. Developed and refined by our team of fee experts and data scientists, the Context statistical methodology has been time-tested and proven by many hundreds of payers. Billions of healthcare procedure charges are collected semi-annually at the provider level before the claims is ever touched by the payer. Context 4Health / Decision Health's data is used by Microsoft Silver Partner, EXL, ABH, MDX, OTEC Partners, AWS, Oracle… and by the National Health Care Antifraud Association and Self-Insurance Institute of America. Context 4Health / Decision Health's data has been subjected to intensive evaluation by *Oxford Outcomes and Avalon Health Economics*



| | |
|---|---|
| Case Name: | Angelica Cruz v. USA |
| Patient Name: | Angelica Cruz |
| Mechanism of Injury: | Motor Vehicle Accident Passenger |
| Case No.: | 2:24-cv-3992 |
| Date of Injury: | July 31,2022 |
| Date Prepared: | August 22, 2025 |
| Date Completed: | September 8, 2025 |
| Total Hours: | 5 |

Andrew S. Morris, D.C.



## Bill Review Summary - Reasonable Value of Past Medical Care

| # | Provider | Date(s) of Service | Amount Billed | Reasonable Value/ Lesser of Billed | Comments |
|---|---|---|---|---|---|
| 1 | Noho Chiropractic Center | 8/01/2022 - 11/23/2022 | $3,880.00 | $3,880.00 | |
| 2 | Glendale Diagnostic Imaging Network | 8/03/2022 - 11/18/2022 | $4,400.00 | $4,400.00 | |
| 3 | Gabriel Rubanenko MD | 2/10/2023 - 4/14/2023 | $9,800.00 | $5,950.00 | |
| 4 | California Back & Pain Specialists | 5/19/2023 - 8/08/2023 | $8,000.00 | $7,700.00 | |
| 5 | Nova Surgical Institute Inc | 6/16/2023 | $7,000.00 | $7,000.00 | **6/16/2023**<br>**Facility: Nova Surgical Institute**<br>Surgeon: Vikram Singh MD<br>Anesthesiologist: unnamed on the report<br>**Procedure**: Cervical facet injection under fluoroscopy at C3-C4, C4-C5, C5-C6, left sided, Fluoroscopy Supervision of the cervical spine & AP and Lateral Views of the cervical spine. |
| 6 | Neurological Associates of Los Angeles | 12/29/2023 - 3/14/2024 | $2,950.00 | $2,500.00 | |
| 7 | Precise Imaging | 2/23/2024 | $2,200.00 | $2,200.00 | |
| | | Total: | $38,230.00 | $33,630.00 | |

| Sources: | |
|---|---|
| **AAPC.com** | Used for billing & coding guidelines |
| **Context 4 Healthcare** | Used for UCR professional and facility fees |

This report represents medical reports and bills received by plaintiff's counsel to date. I reserve the right to modify my report in the event additional information is provided.

| Case Name: | Angelica Cruz v. USA |
|---|---|
| Patient Name: | Angelica Cruz |
| Mechanism of Injury: | Motor Vehicle Accident Passenger |
| Case No.: | 2:24-cv-3992 |
| Date of Injury: | July 31,2022 |
| Date Prepared: | August 22, 2025 |
| Date Completed: | September 8, 2025 |
| Total Hours: | 5 |

Andrew S. Morris, D.C.



## Itemized Bill Review - Reasonable Value of Past Medical Care

### Noho Chiropractic Center

| Provider Address: | 5953 Laurel Canyon Blvd, Suite A North Hollywood, CA 91607 |
|---|---|

| Dates(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2022 | 99203-25 | Initial Office Exam | | | $160.00 | $700.00 | $160.00 | | | | *Dr. Greg Movsesyan, D.C.* |
| 8/1/2022 | 98940 | Chriopractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/1/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 8/1/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 8/8/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 8/8/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 8/8/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/8/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 8/12/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 8/12/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 8/12/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/17/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/17/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 8/17/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 8/17/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 8/22/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 8/22/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 8/22/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 8/22/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/26/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 8/26/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 8/26/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 8/26/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 9/2/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 9/2/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 9/2/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 9/2/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 9/7/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 9/7/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 9/7/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 9/12/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 9/12/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 9/12/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 9/12/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 9/19/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 9/19/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 9/19/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 9/19/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 9/21/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 9/21/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 9/21/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |



## Noho Chiropractic Center

| Provider Address: | 5953 Laurel Canyon Blvd, Suite A North Hollywood, CA 91607 |

| Date(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 9/26/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 9/26/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 9/26/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 10/4/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 10/4/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 10/4/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 10/12/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 10/12/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 10/12/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 10/14/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 10/14/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 10/14/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 10/14/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 10/21/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 10/21/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 10/21/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 10/25/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 10/25/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 10/25/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 11/4/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 11/4/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 11/4/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 11/4/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 11/9/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 11/9/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 11/9/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 11/11/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 11/11/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 11/11/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 11/11/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 11/18/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 11/18/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 11/18/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 11/23/2022 | 99213-25 | Final Examination/Discharge | | | $100.00 | $530.00 | $100.00 | | | | |
| 11/23/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 11/23/2022 | 97110 | Therapeutic Exercise | | | $45.00 | $120.00 | $45.00 | | | | |
| | | Total: | | | $3,880.00 | $7,050.00 | $3,880.00 | | | | |

| Sources: | |
|---|---|
| **AAPC.com** | Used for billing & coding guidelines |
| **Context 4 Healthcare** | Used for UCR professional, anes. and facility fees |



## Glendale Diagnostic Imaging Network

| Provider Address: | 800 S Central Ave Suite 100B Glendale, CA 91204 |
|---|---|

| Date(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2022 | 72040 | Xray of the Cervical Spine | | | $200.00 | $240.00 | $200.00 | | | | Referring: Greg Movsesyan DC Rendering: Kamram Koochek MD |
| 8/3/2022 | 72070 | Xray of the Thoracic Spine | | | $200.00 | $240.00 | $200.00 | | | | |
| 11/18/2022 | 72141 | MRI of the Cervical Spine | | | $2,000.00 | $3,900.00 | $2,000.00 | | | | |
| 11/18/2022 | 72146 | MRI of the Thoracic Spine | | | $2,000.00 | $4,000.00 | $2,000.00 | | | | |
| | | Total: | | | $4,400.00 | $8,380.00 | $4,400.00 | | | | |

| Sources: | |
|---|---|
| **AAPC.com** | Used for billing & coding guidelines |
| **Context 4 Healthcare** | Used for UCR professional, anes. and facility fees |

## Gabriel Rubanenko MD

| Provider Address: | 6200 Wilshire Blvd #908 Los Angeles, CA 90048 |
|---|---|

| Date(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/10/2023 | 99244 | off/op cnsltj new/est mod 40 | | 1 | $1,250.00 | $1,000.00 | $1,000.00 | | | | |
| 2/17/2023 | 97799 | unlisted physcl med/rehab px | 0101T | 1 | $1,400.00 | $800.00 | $800.00 | | | | Unlisted Procedure |
| 2/24/2023 | 97799 | unlisted physcl med/rehab px | 0101T | 1 | $1,400.00 | $800.00 | $800.00 | | | | Unlisted Procedure |
| 3/3/2023 | 97799 | unlisted physcl med/rehab px | 0101T | 1 | $1,400.00 | $800.00 | $800.00 | | | | Unlisted Procedure |
| 3/10/2023 | 97799 | unlisted physcl med/rehab px | 0101T | 1 | $1,400.00 | $800.00 | $800.00 | | | | Unlisted Procedure |
| 3/17/2023 | 97799 | unlisted physcl med/rehab px | 0101T | 1 | $1,400.00 | $800.00 | $800.00 | | | | Unlisted Procedure |
| 3/24/2023 | 97799 | unlisted physcl med/rehab px | 0101T | 1 | $1,400.00 | $800.00 | $800.00 | | | | Unlisted Procedure |
| 4/14/2023 | 99214 | office o/p est mod 30 min | | 1 | $150.00 | $770.00 | $150.00 | | | | No Records for this DOS |
| | | Total: | | | $9,800.00 | $6,570.00 | $5,950.00 | | | | |

| Sources: | |
|---|---|
| **AAPC.com** | Used for billing & coding guidelines |
| **Context 4 Healthcare** | Used for UCR professional, anes. and facility fees |



## California Back & Pain Specialists

| Provider Address: | 6640 Van Nuys Blvd, Ste 101 Van Nuys, CA 91405 |
|---|---|

| Date(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2023 | | Initial Evaluation/Consultation | 99204 | 1 | $1,400.00 | $1,100.00 | $1,100.00 | | | | *Vikram Singh MD* |
| 6/16/2023 | | Injections, Facet Joint, Cervical or Thoracic | 64490-LT 64491 64492 | 1 | $6,000.00 | $6,600.00 | $6,000.00 | | | | **6/16/2023** Facility: Nova Surgical Institute **Surgeon: Vikram Singh MD** Anesthesiologist: unnamed on the report **Procedure**: Cervical facet injection under fluoroscopy at C3-C4, C4-C5, C5-C6, left sided, Fluoroscopy Supervision of the cervical spine & AP and Lateral Views of the cervical spine. CPT Code 64490: $6,600.00 CPT Code 64491: $2,300.00 CPT Code 64492: $2,100.00 |
| 6/28/2023 | | Office visit | 99214 | 1 | $300.00 | $770.00 | $300.00 | | | | |
| 8/8/2025 | | Office visit | 99214 | 1 | $300.00 | $770.00 | $300.00 | | | | |
| | | Total: | | | **$8,000.00** | $9,240.00 | **$7,700.00** | | | | |

| Sources: | |
|---|---|
| **AAPC.com** | Used for billing & coding guidelines |
| **Context 4 Healthcare** | Used for UCR professional, anes. and facility fees |

## Nova Surgical Institute Inc

| Provider Address: | 6640 Van Nuys Blvd, Suite 101 Van Nuys CA 91405 |
|---|---|

| Date(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/2023 | | Injections, Facet Joint, Cervical or Thoracic | 64490-LT 64491 64492 | | $7,000.00 | $9,900.00 | $7,000.00 | | | | **6/16/2023** **Facility: Nova Surgical Institute** Surgeon: Vikram Singh MD Anesthesiologist: unnamed on the report **Procedure**: Cervical facet injection under fluoroscopy at C3-C4, C4-C5, C5-C6, left sided, Fluoroscopy Supervision of the cervical spine & AP and Lateral Views of the cervical spine. CPT Code 64490: $9,900.00 CPT Code 64491: $7,700.00 CPT Code 64492: $7,000.00 |
| | | Total: | | | **$7,000.00** | $9,900.00 | **$7,000.00** | | | | |

| Sources: | |
|---|---|
| **AAPC.com** | Used for billing & coding guidelines |
| **Context 4 Healthcare** | Used for UCR professional, anes. and facility fees |



## Neurological Associates of Los Angeles

| Provider Address: | 23929 McBean Pkwy Suite 215 Valencia, CA 91355 |
|---|---|

| Date(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2023 | 99205 | office o/p new hi 60 min | | 1 | $1,750.00 | $1,400.00 | $1,400.00 | | | | *Mark A Liker MD* |
| 3/14/2024 | 99215 | office o/p est hi 40 min | | 1 | $1,200.00 | $1,100.00 | $1,100.00 | | | | |
| | | Total: | | | $2,950.00 | $2,500.00 | $2,500.00 | | | | |

| Sources: | |
|---|---|
| **AAPC.com** | Used for billing & coding guidelines |
| **Context 4 Healthcare** | Used for UCR professional, anes. and facility fees |

## Precise Imaging

| Provider Address: | 6710 Kester Ave Suite 126 Van Nuys, CA 91405 |
|---|---|

| Date(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2024 | 72141-TC | MRI of the Cervical Spine | | | $1,600.00 | $3,900.00 | $1,600.00 | | | | Referring: Mark Liker MD\nRendering: Stuart Strausberg DO |
| 2/23/2024 | 72141-26 | MRI of the Cervical Spine | | | $600.00 | $780.00 | $600.00 | | | | |
| | | Total: | | | $2,200.00 | $4,680.00 | $2,200.00 | | | | |

| Sources: | |
|---|---|
| **AAPC.com** | Used for billing & coding guidelines |
| **Context 4 Healthcare** | Used for UCR professional, anes. and facility fees |

Case Name: Angelica Cruz v. USA
Patient Name: Monserrath Nuno
Mechanism of Injury: Motor Vehicle Accident Passenger
Case No.: 2:24-cv-3992
Date of Injury: July 31, 2022
Date Prepared: August 22, 2025
Date Completed: September 8, 2025
Total Hours: 1

Andrew S. Morris, D.C.



## Bill Review Summary - Reasonable Value of Past Medical Care

| # | Provider | Date(s) of Service | Amount Billed | Reasonable Value/ Lesser of Billed | Comments |
|---|----------|--------------------|---------------|-----------------------------------|----------|
| 1 | Noho Chiropractic Center | 8/01/2022 - 11/04/2022 | $3,835.00 | $3,835.00 | |
| | | Total: | $3,835.00 | $3,835.00 | |

| Sources: | |
|----------|--|
| **AAPC.com** | Used for billing & coding guidelines |
| **Context 4 Healthcare** | Used for UCR professional and facility fees |

This report represents medical reports and bills received by plaintiff's counsel to date. I reserve the right to modify my report in the event additional information is provided.



| Case Name: | Angelica Cruz v. USA |
| Patient Name: | Monserrath Nuno |
| Mechanism of Injury: | Motor Vehicle Accident Passenger |
| Case No.: | 2:24-cv-3992 |
| Date of Injury: | July 31, 2022 |
| Date Prepared: | August 22, 2025 |
| Date Completed: | September 8, 2025 |
| Total Hours: | 1 |

Andrew S. Morris, D.C.

## Itemized Bill Review - Reasonable Value of Past Medical Care

### Noho Chiropractic Center

| Provider Address: | 5953 Laurel Canyon Blvd, Suite A North Hollywood, CA 91607 |

| Date(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2022 | 99203-25 | Initial Office Exam | | | $160.00 | $740.00 | $160.00 | | | | *Greg Movsesyan DC* |
| 8/1/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/1/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 8/1/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 8/8/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 8/8/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 8/8/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/8/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 8/10/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/10/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 8/10/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 8/10/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 8/12/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 8/12/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 8/12/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 8/12/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/17/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/17/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 8/17/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 8/19/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 8/19/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 8/19/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 8/19/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/22/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 8/22/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 8/22/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/24/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 8/24/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 8/24/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 8/24/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/26/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 8/26/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/26/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 8/31/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 8/31/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 8/31/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/31/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 9/2/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 9/2/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 9/2/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 9/7/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 9/7/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |





## Noho Chiropractic Center

| Provider Address: | 5953 Laurel Canyon Blvd, Suite A North Hollywood, CA 91607 |
|---|---|

| Date(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 9/7/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 9/12/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 9/12/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 9/12/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 9/12/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 9/14/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 9/14/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 9/14/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 9/16/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 9/16/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 9/16/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 9/16/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 9/19/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 9/19/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 9/19/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 9/23/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 9/23/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 9/23/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 9/23/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 9/26/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 9/26/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 9/26/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 10/3/2022 | 97110 | Therapeutic Exercise | | | $45.00 | $120.00 | $45.00 | | | | |
| 10/3/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 10/3/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 10/12/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 10/12/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 10/12/2022 | 97110 | Therapeutic Exercise | | | $45.00 | $120.00 | $45.00 | | | | |
| 10/21/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 10/21/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 10/21/2022 | 97110 | Therapeutic Exercise | | | $45.00 | $120.00 | $45.00 | | | | |
| 11/4/2022 | 99213-25 | Final Examination/Discharge | | | $100.00 | $530.00 | $100.00 | | | | |
| 11/4/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 11/4/2022 | 97010 | Therapeutic Exercise | | | $45.00 | $50.00 | $45.00 | | | | |
| | | Total: | | | $3,835.00 | $7,070.00 | $3,835.00 | | | | |

| Sources: |
|---|
| **AAPC.com** \| Used for billing & coding guidelines |
| **Context 4 Healthcare** \| Used for UCR professional, anes. and facility fees |

| | |
|---|---|
| Case Name: | Angelica Cruz v. USA |
| Patient Name: | Hector Nuno Gomez |
| Mechanism of Injury: | Motor Vehicle Accident -Driver |
| Case No.: | 2:24-cv-3992 |
| Date of Injury: | July 31, 2022 |
| Date Prepared: | August 25, 2025 |
| Date Completed: | September 8, 2025 |
| Total Hours: | 8 |

Andrew S. Morris, D.C.



## Bill Review Summary - Reasonable Value of Past Medical Care

| # | Provider | Date(s) of Service | Amount Billed | Reasonable Value/ Lesser of Billed | Comments |
|---|---|---|---|---|---|
| 1 | Noho Chiropractic Center | 8/01/2022 - 11/18/2022 | $4,420.00 | $4,420.00 | |
| 2 | Glendale Diagnostic Imaging | 8/03/2022 - 10/27/2022 | $2,600.00 | $2,600.00 | |
| 3 | Gabriel Rubanenko MD | 2/14/2023 | $1,250.00 | $1,000.00 | |
| 4 | Neil Ghodadra MD | 11/08/2023 - 4/02/2024 | $32,300.00 | $29,200.00 | |
| 5 | Precise Imaging | 11/20/2023 | $2,200.00 | $2,130.00 | |
| 6 | Elite Medical Clinic | 1/10/2024 | $1,710.00 | $1,250.00 | |
| 7 | Shin Imaging | 1/10/2024 | $150.00 | $150.00 | |
| 8 | Excel Surgery Center | 1/16/2024 | $72,000.00 | $59,900.00 | **1/16/2024**<br>**Facility: Excel Surgery Center**<br>Surgeon: Neil Ghodadra MD<br>Anesthesiologist: Walter Watson MD<br>**Procedure**: Right knee three-compartment synovectomy. |
| 9 | Tiptop Anesthesia | 1/16/2024 | $2,500.00 | $2,500.00 | |
| 10 | Accurate Medical Services LLC | 1/16/2024 | $13,670.00 | $9,735.00 | |
| 11 | Unruh Physical Therapy | 2/05/2024 - 5/16/2024 | $4,540.00 | $4,540.00 | |
| | | Total: | $137,340.00 | $117,425.00 | |

| Sources: |
|---|
| **AAPC.com** \| Used for billing & coding guidelines |
| **Context 4 Healthcare** \| Used for UCR professional and facility fees |

This report represents medical reports and bills received by plaintiff's counsel to date. I reserve the right to modify my report in the event additional information is provided.

| Case Name: | Angelica Cruz v. USA |
|---|---|
| Patient Name: | Hector Nuno Gomez |
| Mechanism of Injury: | Motor Vehicle Accident -Driver |
| Case No.: | 2:24-cv-3992 |
| Date of Injury: | July 31, 2022 |
| Date Prepared: | August 25, 2025 |
| Date Completed: | September 8, 2025 |
| Total Hours: | 8 |



Andrew S. Morris, D.C.

## Itemized Bill Review - Reasonable Value of Past Medical Care

### Noho Chiropractic Center

| Provider Address: | 5953 Laurel Canyon Blvd, Suite A North Hollywood, CA 91607 |
|---|---|

| Dates(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2022 | 99203-25 | Initial Office Exam | | | $160.00 | $740.00 | $160.00 | | | | *Greg Movsesyan DC* |
| 8/1/2022 | 98940 | Chriopractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/1/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 8/1/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 8/8/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 8/8/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 8/8/2022 | 98940 | Chriopractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/8/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 8/10/2022 | 98940 | Chriopractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/10/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 8/10/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 8/12/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 8/12/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 8/12/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 8/12/2022 | 98940 | Chriopractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/17/2022 | 98940 | Chriopractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/17/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 8/17/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 8/17/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 8/19/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 8/19/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 8/19/2022 | 98940 | Chriopractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/22/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 8/22/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 8/22/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 8/22/2022 | 98940 | Chriopractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/24/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 8/24/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 8/24/2022 | 98940 | Chriopractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/26/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 8/26/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 8/26/2022 | 98940 | Chriopractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/26/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 8/31/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 8/31/2022 | 98940 | Chriopractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 8/31/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 9/2/2022 | 98940 | Chriopractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 9/2/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 9/2/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 9/2/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 9/7/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |



## Noho Chiropractic Center

| Provider Address: | 5953 Laurel Canyon Blvd, Suite A North Hollywood, CA 91607 |
|---|---|

| Date(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/2022 | 98940 | Chriopractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 9/7/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 9/7/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 9/12/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 9/12/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 9/12/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 9/14/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 9/14/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 9/14/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 9/14/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 9/16/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 9/16/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 9/16/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 9/19/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 9/19/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 9/19/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 9/19/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 9/23/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 9/23/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 9/23/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 9/26/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 9/26/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 9/26/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 9/26/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 10/3/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 10/3/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 10/3/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 10/5/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 10/5/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 10/5/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 10/7/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 10/7/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| 10/7/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 10/12/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 10/12/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 10/12/2022 | 97014 | Electric Muscle Stimulation | | | $45.00 | $70.00 | $45.00 | | | | |
| 10/14/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 10/14/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 10/14/2022 | 97140-59 | Myofascial Release | | | $55.00 | $120.00 | $55.00 | | | | |
| 10/21/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 10/21/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 10/21/2022 | 97110 | Therapeutic exercise | | | $45.00 | $120.00 | $45.00 | | | | |
| 11/4/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 11/4/2022 | 97012 | Mechanical Traction | | | $40.00 | $60.00 | $40.00 | | | | |
| 11/4/2022 | 97110 | Therapeutic exercise | | | $45.00 | $120.00 | $45.00 | | | | |
| 11/18/2022 | 99213-25 | Final Examination/Discharge | | | $100.00 | $530.00 | $100.00 | | | | |
| 11/18/2022 | 98940 | Chiropractic Manipulation | | | $60.00 | $90.00 | $60.00 | | | | |
| 11/18/2022 | 97010 | Heat Therapy | | | $35.00 | $50.00 | $35.00 | | | | |
| | | Total: | | | $4,420.00 | $7,990.00 | $4,420.00 | | | | |

| Sources: |
|---|
| **AAPC.com** \| Used for billing & coding guidelines |
| **Context 4 Healthcare** \| Used for UCR professional, anes. and facility fees |



## Glendale Diagnostic Imaging

| Provider Address: | 800 S Central Ave Suite 100B Glendale, CA 91204 |
|---|---|

| Date(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2022 | 72040 | Xray of the Cervical Spine | | | $200.00 | $240.00 | $200.00 | | | | Referring: Greg Movsesyan DC Rendering: Kamran Koochek MD |
| 8/3/2022 | 72100 | Xray of the Lumbosacral Spine | | | $200.00 | $300.00 | $200.00 | | | | |
| 8/3/2022 | 73560 | Xray of the Rt Knee | | | $200.00 | $290.00 | $200.00 | | | | |
| 10/27/2022 | 72148 | MRI of the Lumbar Spine | | | $2,000.00 | $4,000.00 | $2,000.00 | | | | |
| | | Total: | | | **$2,600.00** | $4,830.00 | **$2,600.00** | | | | |

| Sources: |
|---|
| **AAPC.com** \| Used for billing & coding guidelines |
| **Context 4 Healthcare** \| Used for UCR professional, anes. and facility fees |

## Gabriel Rubanenko MD

| Provider Address: | 6200 Wilshire Blvd #908 Los Angeles, CA 90048 |
|---|---|

| Date(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2023 | 99244 | off/op cnsltj new/est mod 40 | | 1 | $1,250.00 | $1,000.00 | $1,000.00 | | | | |
| | | Total: | | | **$1,250.00** | $1,000.00 | **$1,000.00** | | | | |

| Sources: |
|---|
| **AAPC.com** \| Used for billing & coding guidelines |
| **Context 4 Healthcare** \| Used for UCR professional, anes. and facility fees |

## Neil Ghodadra MD

| Provider Address: | 10780 Santa Monica Blvd Suite 210, Los Angeles, CA 90025 |
|---|---|

| Date(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/8/2023 | 99203 | Office or other outpatient | | | $2,000.00 | $740.00 | $740.00 | | | | |
| 12/7/2023 | 99214 | Office or other outpatient | | | $1,800.00 | $770.00 | $770.00 | | | | |
| 1/16/2024 | 29870 | Diagnostic exam of knee | 29880-RT 29876-59 | | $9,500.00 | $37,900.00 | $27,200.00 | | | | **1/16/2024** Facility: Excel Surgery Center **Surgeon: Neil Ghodadra MD** Anesthesiologist: Walter Watson MD **Procedure**: Right knee three-compartment synovectomy. |
| 1/16/2024 | 29876 | Removal of joint lining | | | $9,500.00 | | | | | | CPT Code 29880: $21,400.00 |
| 1/16/2024 | 29880 | Removal of both knee | | | $8,200.00 | | | | | | CPT Code 29876: $16,500.00 |
| 1/24/2024 | 99024 | Follow up visit after surgery | | | $500.00 | $150.00 | $150.00 | | | | |
| 4/2/2024 | 99212 | Office or other outpatient | | | $800.00 | $340.00 | $340.00 | | | | No Records for this DOS |
| | | Total: | | | **$32,300.00** | $39,900.00 | **$29,200.00** | | | | |

| Sources: |
|---|
| **AAPC.com** \| Used for billing & coding guidelines |
| **Context 4 Healthcare** \| Used for UCR professional, anes. and facility fees |



## Precise Imaging

| Provider Address: | 6710 Kester Ave Suite 126, Van Nuys, CA 91405 |
|---|---|

| Date(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2023 | 73721-TC | MRI of the Rt Knee | | | $1,600.00 | $3,000.00 | $1,600.00 | | | | Referring: Neil Ghodadra MD Rendering: Alan Todd Turner MD |
| 11/20/2023 | 73721-26 | MRI of the Rt Knee | | | $600.00 | $530.00 | $530.00 | | | | |
| | | Total: | | | $2,200.00 | $3,530.00 | $2,130.00 | | | | |

| Sources: |
|---|
| **AAPC.com** | Used for billing & coding guidelines |
| **Context 4 Healthcare** | Used for UCR professional, anes. and facility fees |

## Elite Medical Clinic

| Provider Address: | 2214 South Hoover Street, Los Angeles, CA 90007 |
|---|---|

| Date(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2024 | 90244 | Visit | 99244 | | $650.00 | $1,000.00 | $650.00 | | | | *Houman Kashani MD* |
| 1/10/2024 | 93000 | EKG | | | $250.00 | $120.00 | $120.00 | | | | |
| 1/10/2024 | 94760 | Pulse Oximetry | | | $100.00 | $50.00 | $50.00 | | | | |
| 1/10/2024 | 36415 | Blood Draw | | | $50.00 | $30.00 | $30.00 | | | | |
| 1/10/2024 | 85025 | Complete Blood Count | | | $100.00 | $70.00 | $70.00 | | | | |
| 1/10/2024 | 80053 | Comprehensive Metabolic Panel | | | $120.00 | $130.00 | $120.00 | | | | |
| 1/10/2024 | 85610 | Prothrombin Time/INR | | | $80.00 | $50.00 | $50.00 | | | | |
| 1/10/2024 | 85730 | Thromboplastin Time | | | $80.00 | $110.00 | $80.00 | | | | |
| 1/10/2024 | 81000 | Urinalysis | | | $30.00 | $30.00 | $30.00 | | | | |
| 1/10/2024 | | Medical report | 99080 | | $250.00 | $50.00 | $50.00 | | | | |
| | | Total: | | | $1,710.00 | $1,640.00 | $1,250.00 | | | | |

| Sources: |
|---|
| **AAPC.com** | Used for billing & coding guidelines |
| **Context 4 Healthcare** | Used for UCR professional, anes. and facility fees |

## Shin Imaging

| Provider Address: | 266 S Harvard Blvd Ste 180, Los Angeles, CA 90004 |
|---|---|

| Date(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2024 | 71046 | Xray of the Chest | | 1 | $150.00 | $740.00 | $150.00 | | | | Referring: Houman Kashani MD Rendering: Jin Seung MD |
| | | Total: | | | $150.00 | $740.00 | $150.00 | | | | |

| Sources: |
|---|
| **AAPC.com** | Used for billing & coding guidelines |
| **Context 4 Healthcare** | Used for UCR professional, anes. and facility fees |



## Excel Surgery Center

| Provider Address: | 2080 Century Park East Su, Los Angeles, CA 90067 |
|---|---|

| Date(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2024 | 29876-RT | Ambulatory Surgical Center | 29880-RT 29876-59 | 1 | $24,000.00 | $59,900.00 | $59,900.00 | | | | **1/16/2024**<br>**Facility: Excel Surgery Center**<br>Surgeon: Neil Ghodadra MD<br>Anesthesiologist: Walter Watson MD<br>**Procedure**: Right knee three-compartment synovectomy. |
| 1/16/2024 | 29880-59 | Ambulatory Surgical Center | | 1 | $24,000.00 | | | | | | CPT Code 29880: $31,900.00 |
| 1/16/2024 | 29870-59 | Ambulatory Surgical Center | | 1 | $24,000.00 | | | | | | CPT Code 29876: $28,000.00 |
| | | Total: | | | **$72,000.00** | $59,900.00 | **$59,900.00** | | | | |

| Sources: |
|---|
| **AAPC.com** \| Used for billing & coding guidelines |
| **Context 4 Healthcare**  \| Used for UCR professional, anes. and facility fees |

## Tiptop Anesthesia

| Provider Address: | 2080 Century Park East Su, Los Angeles, CA 90067 |
|---|---|

| Date(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2024 | | Anesthesia for Right Knee Arthroscopy | 01400 | | $2,500.00 | $2,700.00 | $2,500.00 | | | | **1/16/2024**<br>Facility: Excel Surgery Center<br>Surgeon: Neil Ghodadra MD<br>**Anesthesiologist: Walter Watson MD**<br>**Procedure**: Right knee three-compartment synovectomy.<br><br>Anesthesia Time: 09:43-10:53 (70 Minutes) |
| | | Total: | | | **$2,500.00** | $2,700.00 | **$2,500.00** | | | | |

| Sources: |
|---|
| **AAPC.com** \| Used for billing & coding guidelines |
| **Context 4 Healthcare**  \| Used for UCR professional, anes. and facility fees |



## Accurate Medical Services LLC

| Provider Address: | 522 S Sepulveda Blvd Ste 110, Los Angeles, 90049 |
| --- | --- |

| Date(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1/16/2024 | E1399-NU | DVT Unit/Wraps | | | $4,995.00 | $1,172.00 | $1,172.00 | | | | serfinitymedical.com |
| 1/16/2024 | E1399-NU | Cold Compression Unit | | | $7,590.00 | $8,299.00 | $7,590.00 | | | | recoveryforathletes.com |
| 1/16/2024 | E1399-NU | Thermal Wrap | | | $595.00 | $529.00 | $529.00 | | | | sourceortho.com |
| 1/16/2024 | E1399-NU | Crutches | | | $95.00 | $49.00 | $49.00 | | | | alimed.com |
| 1/16/2024 | A9900-SU | DME Del/Su | | | $395.00 | $395.00 | $395.00 | | | | |
| | | Total: | | | $13,670.00 | $10,444.00 | $9,735.00 | | | | |

| Sources: |
| --- |
| **AAPC.com** \| Used for billing & coding guidelines |
| **Context 4 Healthcare** \| Used for UCR professional, anes. and facility fees |

## Unruh Physical Therapy

| Provider Address: | 23043 Lyons Avenue Santa Clarita CA 91321 |
| --- | --- |

| Date(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/5/2024 | 97161 | PT Eval - Low Complexity | | | $85.00 | $320.00 | $85.00 | | | | *Robert Louie DPT* |
| 2/5/2024 | 97140 | Manual Therapy | | | $110.00 | $120.00 | $110.00 | | | | **Lien on File** |
| 2/5/2024 | 97110 | Therapeutic Exercise | | | $120.00 | $120.00 | $120.00 | | | | |
| 2/12/2024 | 97140 | Manual Therapy | | | $110.00 | $120.00 | $110.00 | | | | |
| 2/12/2024 | 97110 | Therapeutic Exercise | | | $120.00 | $120.00 | $120.00 | | | | |
| 2/19/2024 | 97140 | Manual Therapy | | | $110.00 | $120.00 | $110.00 | | | | |
| 2/19/2024 | 97110 | Therapeutic Exercise | | | $120.00 | $120.00 | $120.00 | | | | |
| 2/26/2024 | 97140 | Manual Therapy | | | $110.00 | $120.00 | $110.00 | | | | |
| 2/26/2024 | 97110 | Therapeutic Exercise | | | $120.00 | $120.00 | $120.00 | | | | |
| 3/4/2024 | 97140 | Manual Therapy | | | $110.00 | $120.00 | $110.00 | | | | |
| 3/4/2024 | 97110 | Therapeutic Exercise | | | $120.00 | $120.00 | $120.00 | | | | |
| 3/18/2024 | 97140 | Manual Therapy | | | $110.00 | $120.00 | $110.00 | | | | |
| 3/18/2024 | 97110 | Therapeutic Exercise | | | $120.00 | $120.00 | $120.00 | | | | |
| 3/21/2024 | 97140 | Manual Therapy | | | $110.00 | $120.00 | $110.00 | | | | |
| 3/21/2024 | 97110 | Therapeutic Exercise | | | $120.00 | $120.00 | $120.00 | | | | |
| 3/27/2024 | 97140 | Manual Therapy | | | $110.00 | $120.00 | $110.00 | | | | |
| 3/27/2024 | 97110 | Therapeutic Exercise | | | $120.00 | $120.00 | $120.00 | | | | |
| 4/1/2024 | 97140 | Manual Therapy | | | $110.00 | $120.00 | $110.00 | | | | |
| 4/1/2024 | 97110 | Therapeutic Exercise | | | $120.00 | $120.00 | $120.00 | | | | |
| 4/4/2024 | 97140 | Manual Therapy | | | $110.00 | $120.00 | $110.00 | | | | |
| 4/4/2024 | 97110 | Therapeutic Exercise | | | $120.00 | $120.00 | $120.00 | | | | |
| 4/11/2024 | 97140 | Manual Therapy | | | $110.00 | $120.00 | $110.00 | | | | |
| 4/11/2024 | 97110 | Therapeutic Exercise | | | $120.00 | $120.00 | $120.00 | | | | |
| 4/15/2024 | 97140 | Manual Therapy | | | $110.00 | $120.00 | $110.00 | | | | |
| 4/15/2024 | 97110 | Therapeutic Exercise | | | $120.00 | $120.00 | $120.00 | | | | |
| 4/18/2024 | 97140 | Manual Therapy | | | $110.00 | $120.00 | $110.00 | | | | |
| 4/18/2024 | 97110 | Therapeutic Exercise | | | $120.00 | $120.00 | $120.00 | | | | |
| 4/22/2024 | 97140 | Manual Therapy | | | $110.00 | $120.00 | $110.00 | | | | |
| 4/22/2024 | 97110 | Therapeutic Exercise | | | $120.00 | $120.00 | $120.00 | | | | |



## Unruh Physical Therapy

| Provider Address: | 23043 Lyons Avenue Santa Clarita CA 91321 |
|---|---|

| Date(s) of Service | CPT Billed | Description | Suggested CPT | Units | Amount Billed | UCR | Reasonable Value/ Lesser of Billed | Payments | Adjustments | Paid by Patient | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/2024 | 97140 | Manual Therapy | | | $110.00 | $120.00 | $110.00 | | | | |
| 4/24/2024 | 97110 | Therapeutic Exercise | | | $120.00 | $120.00 | $120.00 | | | | |
| 4/29/2024 | 97140 | Manual Therapy | | | $110.00 | $120.00 | $110.00 | | | | |
| 4/29/2024 | 97110 | Therapeutic Exercise | | | $120.00 | $120.00 | $120.00 | | | | |
| 5/1/2024 | 97140 | Manual Therapy | | | $110.00 | $120.00 | $110.00 | | | | |
| 5/1/2024 | 97110 | Therapeutic Exercise | | | $120.00 | $120.00 | $120.00 | | | | |
| 5/7/2024 | 97140 | Manual Therapy | | | $110.00 | $120.00 | $110.00 | | | | |
| 5/7/2024 | 97110 | Therapeutic Exercise | | | $120.00 | $120.00 | $120.00 | | | | |
| 5/16/2024 | 97140 | Manual Therapy | | | $110.00 | $120.00 | $110.00 | | | | |
| 5/16/2024 | 97110 | Therapeutic Exercise | | | $120.00 | $120.00 | $120.00 | | | | |
| 5/16/2024 | 97161 | PT Eval - Low Complexity | | | $85.00 | $320.00 | $85.00 | | | | |
| | | Total: | | | $4,540.00 | $5,200.00 | $4,540.00 | | | | |

| Sources: |
|---|
| **AAPC.com** \| Used for billing & coding guidelines |
| **Context 4 Healthcare** \| Used for UCR professional, anes. and facility fees |

# Andrew S. Morris, DC Expert Testimony List

| # | Year | Case Name | Case Number | Testimony | Deposition Date | Trial/Arbitration Date |
|---|---|---|---|---|---|---|
| 1 | 2014 | Bracamonte v. Automotive Resources Intn'l | BC479090 | Deposition | 9/26/2014 | |
| 2 | 2014 | Calvet v. OCTA | 30-2013-00683430 | Trial | | 10/20/2014 |
| 3 | 2014 | Manuel Gonzales Ibarra | | Deposition | 11/3/2014 | |
| 4 | 2015 | Kusnirik v. Beljaev, et al. | BC496961 | Deposition | | |
| 5 | 2015 | Akhavan v. Hererra | BC525672 | Deposition | 7/10/2015 | |
| 6 | 2015 | Sahota Taaj v. Cruz | 30-2014-00703363-CU-PA-CJC | Deposition | 10/5/2015 | |
| 7 | 2015 | Nancy Morales v. Jesse Lopez | MCV067063 | Deposition | 10/20/2015 | |
| 8 | 2015 | Cao Dang v. Keeling David | YC068246 | Deposition | 10/15/2015 | |
| 9 | 2015 | Herman v. Lowe's Home Improvement | 2:14-CV-07741-RSWL-PJW BC556390 | Deposition | 12/1/2015 | |
| 10 | 2015 | Steven Aispuro v. Christian Pastrana | BC531241 | Deposition | 12/4/2015 | |
| 11 | 2015 | Alicia Alacan v. Target Corporation | | Deposition | | |
| 12 | 2016 | Javier Avila, et al. v. Jose Luis Morales Gabriel, et al. | BC531242 | Deposition | 2/5/2016 | |
| 13 | 2016 | Steven Aispuro v. Christian Pastrana | BC531241 | Trial | | 2/23/2016 |
| 14 | 2016 | Antonio Torres v. Lesley Bodine Philips | 3.42014E+13 | Deposition | | |
| 15 | 2016 | Rodriguez v. Somerville | 30-2015-00769697-CU-PA | Deposition | 2/17/2016 | |
| 16 | 2016 | Rodriguez v. Somerville | 30-2015-00769697-CU-PA | Trial | | 3/7/2016 |
| 17 | 2016 | Keryakes v. Salvation Army | CIVS140784 | Deposition | 2/22/2016 | |
| 18 | 2016 | Carlos Martinez v. Three Countries Logisistics, Inc. | BC52553 | Deposition | 2/26/2016 | |
| 19 | 2016 | Orlando Soliz and Maira B. Ferradas vs. City of Big Bear Lake | CIV-DS-1409268 | Deposition | 4/15/2016 | |
| 20 | 2016 | Jahanbani v. Sugar, et al. | LC099369 | Deposition | 3/22/2016 | |
| 21 | 2016 | Lynne Corman v. Welk Reports | 37-2014-00015106-CU-PO-NC | Deposition | 3/29/2016 | |
| 22 | 2016 | Everardo Caldera v. Rafael Sanchez; et al. | BC580059 | Deposition | 3/30/2016 | |
| 23 | 2016 | Marivel Camargo v. Emesel, LLC | BC550840 | Deposition | 4/13/2016 | |
| 24 | 2016 | Miloyan v. Dapier | BC560124 | Deposition | 3/18/2016 | |
| 25 | 2016 | Martin v. Walberg | BC565168 | Deposition | 5/17/2016 | |
| 26 | 2016 | Corbett v. Bonn | BC550633 | Deposition | 5/18/2016 | |
| 27 | 2016 | Mineya Medrano v. Steven Leslie; et al. | BC557363 | Deposition | 5/13/2016 | |
| 28 | 2016 | Nicholas Stellate v. Federal Express Corporation, et al. | BC556881 | Deposition | 4/19/2016 | |
| 29 | 2016 | Gary Abramniyan v. Ramirez | BC523192 | Deposition | 4/22/2016 | |
| 30 | 2016 | Sherry Shaw v. Party City | BC519390 | Deposition | 4/5/2016 \| 10/13/2016 | |
| 31 | 2016 | Jose Luis Barranco v. Justin Sosa Orozco, et al. | 56-2014-00459053-CU-PU-VTA | Deposition | 6/7/2016 | |
| 32 | 2016 | Mojgan Khooban v. Jun Ping Wu | 30-2015-00780520-CU-PA-CJC | Deposition | 5/31/2016 | |
| 33 | 2016 | Ray Kazemi v. Bradley Messmer | 30-2014-00729072 | Deposition | 6/14/2016 | |
| 34 | 2016 | Alfred Sanchez | CIVDS1409537 | Deposition | 6/10/2016 | |
| 35 | 2016 | Armando And Maria Gallegos v. Balasaraswati Sriram | BC513230 | Deposition | 6/24/2016 | |
| 36 | 2016 | Nancy Cruz v. City Of Santa Monica | BC489178 | Deposition | 6/17/2016 \| 4/4/2017 | |
| 37 | 2016 | Miguel Uribe v. Bodega Latina Corporation bda El Super | RIC1408943 | Deposition | 6/28/2016 | |
| 38 | 2016 | Helen Basten v. Wal-Mart Stores, Inc. | 37-2014-00023048-CU-PA-CTL | Deposition | 7/21/2016 | |
| 39 | 2016 | Timothy Beach v. Kana Pipelines | 2016045-Interal | Deposition | 8/8/2016 \| 2/7/2017 \| 2/24/2017 | |
| 40 | 2016 | Gary Evans v. Oshea, Kevin Patrick, et al. | 30-2014-00755792-CU-PA-CJC | Trial | | 3/6/2017 |
| 41 | 2016 | Hermalinda Castillo v. Cedar Fair | 30-2014-00746092-CU-PO-CJC | Deposition | 8/9/2016 | |
| 42 | 2016 | Jose Nunez, et al. v. AMR, et al. | CIUDS1411272 | Deposition | 8/31/2016 | |
| 43 | 2016 | Richard Samkow v. Steven James Brass, et al. | BC 518134 | Deposition | 9/7/2016 | |
| 44 | 2016 | Orlando Soliz and Maira B. Ferradas vs. City of Big Bear Lake | CIV-DS-1409268 | Trial | | 9/22/2016 |
| 45 | 2016 | Paulette Callender v. Rick Loper Dr. | RIC1507512 | Deposition | 9/23/2016 | |
| 46 | 2016 | Diego Prechtel v. City of Long Beach | BC526637 | Deposition | 9/29/2016 | |
| 47 | 2016 | Jose Luis Soto | BC560815 | Trial | | 10/14/2016 |
| 48 | 2016 | Teresita Garcia v. County of Los Angeles | BC553204 | Deposition | 10/27/2016 | |
| 49 | 2016 | Paulette Callender v. Rick Loper Dr. | RIC1507512 | Trial | | 11/1/2016 |
| 50 | 2016 | Nicholas Stellate v. Federal Express Corporation, et al. | BC556881 | Trial | | 11/1/2016 |
| 51 | 2016 | Mendoza v. Navarro | BC572289 | Deposition | 12/8/2016 | |
| 52 | 2016 | Emylene Gonzales v. Rafael | BC585778 | Deposition | 12/15/2016 | |
| 53 | 2017 | Alfred Sanchez | CIVDS1409537 | Trial | | 1/3/2017 |
| 54 | 2017 | Kevin Stephens v. Panalpina | BC574575 | Deposition | 1/17/2017 | |
| 55 | 2017 | Emylene Gonzales v. Rafael | BC585778 | Trial | | 1/20/2017 |
| 56 | 2017 | Minasian v. Johnson | BC564799 | Deposition | 2/9/2017 | |
| 57 | 2017 | Bellman v. County of Los Angeles | BC 545771 | Deposition | 2/16/2017 | |
| 58 | 2017 | Alvarado v. Torres et al | BC598250 | Deposition | 2/24/2017 | |
| 59 | 2017 | Henry Bagumyan v. Irene Dorothy Brandies, et al | BC591255 | Deposition | 2/22/2017 | |
| 60 | 2017 | Henry Bagumyan v. Irene Dorothy Brandies, et al | BC591255 | Trial | | 3/6/2017 |
| 61 | 2017 | Steve Zavala v. Hector Carvajal | 30-2015-00823278-CU-PA-CJC | Deposition | 3/9/2017 | |
| 62 | 2017 | Luis Grave Lopez v. Salvador Rivera | BC596526 | Deposition | 3/21/2017 | |
| 63 | 2017 | Ganiyu Ayanyemi v. Joseph Mabritto | BC579797 | Deposition | 3/31/2017 | |
| 64 | 2017 | Christopher Basey v. Marriott | 30-2014-00762636-CU-PO-CJC | Deposition | 4/6/2017 | |
| 65 | 2017 | Lynne Corman v. Welk Reports | 37-2014-00015106-CU-PO-NC | Trial | | 4/24/2017 |
| 66 | 2017 | Natalya Maslennikova v. Avi Rafael Boudaie | BC573469 | Deposition | 4/25/2017 | |
| 67 | 2017 | Vernon Hobbs v. City Logistics | | Deposition | 5/9/2017 | |
| 68 | 2017 | Nancy Cruz v. City Of Santa Monica | BC489178 | Trial | | 5/22/2017 |
| 69 | 2017 | Seong Hong v. Louie Perez Ramons | BC568375 | Deposition | 5/26/2017 | |
| 70 | 2017 | Steven Rivera v. Mayte Diaz Luna | BC580578 | Deposition | 6/6/2017 | |
| 71 | 2017 | Maria Garcia v. Bodega Latina Corporation, et al. | BC563063 | Deposition | 6/23/2017 | |
| 72 | 2017 | David Madrigal v. Melvin Joel Ajcuc | BC589114 | Deposition | 6/28/2017 | |
| 73 | 2017 | Alberto Coronel v. Laura Mae Roth | BC597739 | Deposition | 6/28/2017 | |
| 74 | 2017 | William Kelperis v. Phloc | RIC1602449 | Deposition | 7/20/2017 | |
| 75 | 2017 | Lucina Ramirez v. Fabian Bacardo | BC558714 | Deposition | 7/21/2017 | |
| 76 | 2017 | Dennis George v. Delta Fabrication | BC593934 | Deposition | 9/27/2017 | |

# Andrew S. Morris, D.C. Expert Testimony List

| # | Year | Case Name | Case Number | Testimony | Deposition Date | Trial/Arbitration Date |
|---|------|-----------|-------------|-----------|-----------------|------------------------|
| 77 | 2017 | Manuel Lopez v. Adrian Lee | BC600277 | Deposition | 7/25/2017 | |
| 78 | 2017 | Lisa Kilough v. German Alvarez | 37-2016-00020738-CU-PA-CTL | Deposition | 7/25/2017 | |
| 79 | 2017 | Steven Rivera v. Mayte Diaz Luna | BC580578 | Trial | | 7/27/2017 |
| 80 | 2017 | Kyoung Lee v. Richard Tan | BC582406 | Deposition | 7/26/2017 | |
| 81 | 2017 | Clotilde De La Cruz on behalf of the Estate of Salvador Hernandez v. Jingzi Hu, et al | BC576071 | Deposition | 7/27/2017 | |
| 82 | 2017 | Jimmie Francisco De Armas v. Carmen Palazuelos | 30-2015-000793339-CU-PA-CJC | Deposition | 8/14/2017 | |
| 83 | 2017 | Claudia Diaz v. Jenny Chang | BC553677 | Deposition | 8/14/2017 | |
| 84 | 2017 | Marvel Hill v. Vons | BC577830 | Deposition | 8/30/2017 | 2/9/2018 |
| 85 | 2017 | Nancy Siemer v. Amavisca | CIVDS1609981 | Deposition | 9/11/2017 | |
| 86 | 2017 | Manuel Lopez v. Adrian Lee | BC600277 | Trial | | 9/12/2017 |
| 87 | 2017 | John Carnes v. Carrie Brandon | BC567650 | Deposition | 9/18/2017 | |
| 88 | 2017 | Kaitlin Cullum v. USAA etc. et al | BC533258 | Deposition | 9/28/2017 | |
| 89 | 2017 | Ghezzehai v. Ecology Auto Parts | BC553661 | Deposition | 10/3/2017 | |
| 90 | 2017 | John Carnes v. Carrie Brandon | BC567650 | Trial | | 10/6/2017 & 3/14/2018 |
| 91 | 2017 | Abbas Fatigh v. Chadwick Smith | CA State Court - Case# BC568656 | Deposition | 10/12/2017 | |
| 92 | 2017 | Manuel Razo III v. La Quinta Inn | BC524807 | Deposition | 10/13/2017 | |
| 93 | 2017 | Darren Flores v. The Von's Companies | 56-2014-00461427-CU-PA-VTA | Deposition | 10/16/2017 | |
| 94 | 2017 | Timothy Emerick v. Wal-Mart Stores Inc. | BC579284 | Deposition | 10/18/2017 | |
| 95 | 2017 | Francis Yong v. Reliable Carriers, Inc. | BC617077 | Deposition | 10/20/2017 | |
| 96 | 2017 | Jose Rubio v. Asiana Superior Coach | BC596567 | Deposition | 10/20/2017 | |
| 97 | 2017 | Nicky Flygenering v. Mulford Bowles; Dean Sloan; Kwik Load INC. | BC602343 | Deposition | 10/24/2017 | |
| 98 | 2017 | Candace Ross v. Smart & Final | BC605104 | Deposition | 10/27/2017 | |
| 99 | 2017 | Nicolas Park v. Martin | BC597287 | Deposition | 11/9/2017 | |
| 100 | 2017 | Keryakes v. Salvation Army | CIVS140784 | Trial | | 11/8/2017 |
| 101 | 2017 | Jonathan Shoor v. Leon, David Manousadjian | BC583492 | Trial | | 1/19/2018 |
| 102 | 2017 | Lisa Schuler v. Ralphs | RIC1610528 | Deposition | 12/20/2017 | |
| 103 | 2018 | April Martinez v Swift | RIC1605731 | Deposition | 1/9/2018 | |
| 104 | 2018 | Kyoung Lee v. Richard Tan | BC582406 | Trial | | 1/12/2018 |
| 105 | 2018 | Humberto Esteban Garcia, et al. v. Rudolph & Sletten | 30-2015-00786342-CU-PO-CJC | Deposition | 1/10/2018 | |
| 106 | 2018 | Victor Yovani Olvera-Flores v. Ana Veronica Lopez, et al | BC602854 | Deposition | 1/17/2018 | |
| 107 | 2018 | Contreras v SMS | BC547675 | Deposition | 1/26/2018 | |
| 108 | 2018 | Gary Robert Johnson v. Murillo et al. | MC026727 | Deposition | 2/8/2018 | |
| 109 | 2018 | Manuela Gonzalez v Northgate | BC593243 | Deposition | 2/26/2018 | |
| 110 | 2018 | Jaime Brennan v James Bruce Rode | RIC1601459 | Deposition | 2/22/2018 | |
| 111 | 2018 | Lai Tu v. DaZhen | BC520500 \| BC561039 \| BC59303 \| BC80602 | Deposition | 2/23/2018 | |
| 112 | 2018 | Kelly Johnson | 1469971 | Deposition | 2/23/2018 | |
| 113 | 2018 | Karin Lamon v. United Services Automobile Association | Arbitration | Deposition | 3/6/2017 | |
| 114 | 2018 | Maria Rincon & Marco Rincon v. Ontario Mills Limited | CIVRS1302688 | Deposition | 3/16/2018 | |
| 115 | 2018 | Shahram Ardalan v. Liberty Mutual | Arbitration (UIM Case) | Deposition | 3/20/2017 | |
| 116 | 2018 | Gloribel Baires Vanegas v. James River Insurance Company | A236084 | Deposition | 3/22/2018 | |
| 117 | 2018 | Salvador Lopez v. Better Life, et al | BC636220 \| BC635721 | Deposition | 3/26/2018 | |
| 118 | 2018 | Tyler Mallory v. Murray | BC603015 | Deposition | 3/27/2018 | |
| 119 | 2018 | Shahram Ardalan v. Liberty Mutual | Arbitration (UIM Case) | Arbitration | | 4/5/2018 |
| 120 | 2018 | Sarah Johnson v. Target Corporation | CIVDS1613330 | Deposition | 4/6/2018 | |
| 121 | 2018 | Hilda Flores v. Sully Miller | BC580020 | Deposition | 4/6/2018 | |
| 122 | 2018 | Michael Kahn v. Sylvia Heinzelmann | 56-2015-00474168-CU-PA-UTA | Deposition | 4/10/2018 | |
| 123 | 2018 | Salvador Lopez v. Better Life, et al | BC636220 \| BC635721 | Trial | | 4/11/2018 |
| 124 | 2018 | Lisa Schuler v. Ralphs | RIC1610528 | Trial | | 4/12/2018 |
| 125 | 2018 | Blanca Chirino v Kelly Reardon, et al | BC635222 | Deposition | 4/20/2018 | |
| 126 | 2018 | Nancy Portillo v. Jessica Ting | BC594032 | Deposition | 4/23/2018 | |
| 127 | 2018 | Kouroush Sartippour v Douglas Adam Greer | BC640350 | Deposition | 4/24/2018 | |
| 128 | 2018 | Jamie Hawkins v. Michael Hudson | MC026117 | Deposition | 5/8/2018 | |
| 129 | 2018 | Vanessa Rodriguez-McQuade | N/A | Trial | | 5/10/2018 |
| 130 | 2018 | San Jose Neurospine v. Blue Shield, et al. | 16CV296868 | Deposition | 5/16/2018 | |
| 131 | 2018 | Jimmie Francisco De Armas v. Carmen Palazuelos | 30-2015-000793339-CU-PA-CJC | Trial | | 5/24/2018 |
| 132 | 2018 | Daisy Calleja v. Jose Chavez | BC574549 | Deposition | 5/30/2018 | |
| 133 | 2018 | Mary & Serrena Stallmo v. Jerome Ellner | BC610574 | Deposition | 5/31/2018 | |
| 134 | 2018 | San Jose Neurospine v. Blue Shield, et al. | 16CV296868 | Trial | | 6/7/2018 |
| 135 | 2018 | Judith Ibarra v. Costco | RIC1613303 | Deposition | 6/11/2018 | |
| 136 | 2018 | Shahzad Tirmizi v. Kroger West, et al. | BC598712 | Deposition | 6/15/2018 | 6/18/2018 |
| 137 | 2018 | Mark Boll v. Jiansong Tong | 37-2017-00006886-CU-PA-CTL | Deposition | 6/18/2018 | |
| 138 | 2018 | Pamilia Morgan v. Walt Disney Park & Resorts Worldwide, Inc | 30-2017-00932714 | Deposition | 7/10/2018 | |
| 139 | 2018 | Anthony Hall v Dolly Lemus, et al. | BC613309 | Deposition | 7/11/2018 | |
| 140 | 2018 | Francisco R. Ramirez v. Isaole Barajas, et al. | CIVDS1516561 | Deposition | 7/13/2018 | |
| 141 | 2018 | Nemesio Martinez v. Village Green | 30-2017-00928784 | Deposition | 7/17/2018 | |
| 142 | 2018 | Stacey Algee, et al. v. Katrina Tokatly, et. Al | RIC 1703374 | Deposition | 7/19/2018 | |
| 143 | 2018 | Nemesio Martinez v. Village Green | 30-2017-00928784 | Trial | | 7/27/2018 |
| 144 | 2018 | Jimenez et al. v. Servisair et al | BC595777 | Deposition | 7/31/2018 \| 7/17/2019 \| | |
| 145 | 2018 | Shahzad Tirmizi v. Kroger West, et al. | BC598712 | Trial | | 8/2/2018 |
| 146 | 2018 | Jones v Richardson | BC630188 | Deposition | 8/9/2018 | |
| 147 | 2018 | Baldomero Capiz Balderas v. Mario Joseph Bravo | BC595812 | Deposition | 8/10/2018 | |
| 148 | 2018 | Richard Rodrigues v. State Farm | N/A | Deposition | 8/22/2018 | |
| 149 | 2018 | Jennifer Au v Amy Haimsohn Stern, et al | 37-2016-00031956 | Deposition | 8/23/2018 | |
| 150 | 2018 | Isidro Guadalupe v. Anselmo Figueroa | BC616139 | Deposition | 8/27/2018 | |
| 151 | 2018 | Wei Zheng, et. al. v. Los Angeles County Metropolitan Transportation | BC593874 | Deposition | 8/28/2018 | |
| 152 | 2018 | Sharon Shahan v. Warren Huesten | BC619244 | Deposition | 9/6/2018 | |
| 153 | 2018 | Virginia Antonio v. Western Merchandise | BC517502 | Deposition | 9/7/2018 | |

# Andrew S. Morris, D.C. Expert Testimony List

| # | Year | Case Name | Case Number | Testimony | Deposition Date | Trial/Arbitration Date |
|---|------|-----------|-------------|-----------|-----------------|------------------------|
| 154 | 2018 | Joan Regalado v. Elizabeth Gonzales | 30-2015-00832015-CU-PA-CJC | Deposition | 9/13/2018 | |
| 155 | 2018 | Abbas Fatigh v. Chadwick Smith | BC586656 | Trial | | 9/27/2018 |
| 156 | 2018 | Nora Uribe v. Javier Rosales, et. Al | BC635697 | Deposition | 9/28/2018 | |
| 157 | 2018 | Geoola v. Jackson | BC528505 | Deposition | 10/2/2018 | |
| 158 | 2018 | Joan Regalado v. Elizabeth Gonzales | 30-2015-00832015-CU-PA-CJC | Trial | | 10/3/2018 |
| 159 | 2018 | Jorge Vaca v. Food 4 Less | BC656510 | Deposition | 10/9/2018 | |
| 160 | 2018 | Lesly Joseph v. Merchant Building Maintenance LLC | 30-2017-00911775-CU-PO-CJC | Deposition | 10/10/2018 | |
| 161 | 2018 | Park v. Park | BC645224 | Deposition | 10/11/2018 | |
| 162 | 2018 | Juan Hernandez v. Belitlhi | BC628642 | Deposition | 10/15/2018 | |
| 163 | 2018 | Shawna Kunkel v. Megan N. Smith | BC585176 | Deposition | 10/22/2018 | |
| 164 | 2018 | Paige Hollander vs. Jonathan Alfredo Marquez | CIVDS 17145780 | Deposition | 10/30/2018 | |
| 165 | 2018 | Juan Pulido, Manuel Cruz v. Clark Robert Michael | BC620184 | Deposition | 11/5/2018 | |
| 166 | 2018 | Jennifer Au v Amy Haimsohn Stern, et al | 37-2016-00031956 | Trial | | 11/7/2018 |
| 167 | 2018 | Martin M. Galbavy v. Shaunt Zakarian, et. Al | BC661337 | Deposition | 11/12/2018 | |
| 168 | 2018 | Kendolyn Wright v. Richard Williams, et Al | BC635319 | Deposition | 11/12/2018 | |
| 169 | 2018 | Lisa Devine v. John's Pest Control | CIVDS1700679 | Deposition | 11/14/2018 | |
| 170 | 2018 | Rafael Lopez | VCU272249 | Deposition | 11/27/2018 | |
| 171 | 2018 | Doby v Home Depot | BC549749 | Deposition | 12/3/2018 | |
| 172 | 2018 | Paige Hollander vs. Jonathan Alfredo Marquez | CIVDS 17145780 | Trial | | 12/6/2018 |
| 173 | 2018 | Leann Bibbie v. A - Quality | RIC1710599 | Deposition | 12/11/2018 | |
| 174 | 2018 | Park v. Park | BC645224 | Trial | | 12/13/2018 |
| 175 | 2018 | Patricia Ciccone | 30-2017-00008707-CU-PA-CTL | Deposition | 12/20/2018 | |
| 176 | 2018 | Jack Levi Orman v Las Palmas Condominium Association | 30-2017-00957514-CU-PO-CXC | Deposition | 12/21/2018 | |
| 176 | 2018 | Jack Levi Orman v Las Palmas Condominium Association | 30-2017-00957514-CU-PO-CXC | Trial | | 1/29/2019 |
| 177 | 2018 | Luis Carillo v Luis Flores | 8C657261 | Trial | | 11/28/2018 |
| 178 | 2019 | Donny Mendoza v. Russel Michael Smiley, Jr., et.al. | BC633228 | Deposition | 4/25/2018 | |
| 179 | 2019 | Seresa Chase v. Food 4 Less Holding Inc. | CIVDS1617167 | Deposition | 1/8/2019 | |
| 180 | 2019 | Myrna Lopez v. Mia Kate Cain Cianioulli | BC668537 | Deposition | 1/15/2019 | |
| 181 | 2019 | Martin M. Galbavy v. Shaunt Zakarian, et. Al | BC661337 | Trial | | 1/16/2019 |
| 182 | 2019 | Isidro Guadalupe v. Anselmo Figueroa | BC616139 | Trial | | 1/18/2019 |
| 183 | 2019 | Oscar Muniz v. Jeremy Lee Taylor | BC643665 | Deposition | 1/21/2019 | |
| 184 | 2019 | Shaw v. JP Morgan Chase Bank | CIVDS 1613087 | Deposition | 1/22/2019 | |
| 185 | 2019 | Adrianne MetCalf v Jeffrey James Anderson, et al | VCU272196 | Deposition | 1/22/2019 | |
| 186 | 2019 | Amy Dowell v. Target | 30-2016-00875059-CU-PP-CJC | Deposition | 1/23/2019 | |
| 187 | 2019 | David William v. Rams Land | MC024508 | Deposition | 1/24/2019 | |
| 188 | 2019 | Sergio Hernandez v. SV Auto Dismantling | BC646604 | Deposition | 1/30/2019 | |
| 189 | 2019 | Amelia Jackson v. County of Los Angeles, et Al | BC673065 | Deposition | 2/1/2019 | |
| 190 | 2019 | Abdilazz Meqdad vs. Mauricio Kim Sanchez, et al. | VCU272910 | Deposition | 2/5/2019 | |
| 191 | 2019 | Rosana Levine v. Hoberman, et al. | BC589297 | Deposition | 2/6/2019 | |
| 192 | 2019 | Anjanette Perez v. Mariam Ayvazyan | BC626924 | Deposition | 2/7/2019 | |
| 193 | 2019 | Michelle Cassidy v. Shain Emre | 30-2018-00967123-CU-PA-CJC | Deposition | 2/7/2019 | |
| 194 | 2019 | Yoko Nakase v. Kyle Uyemura | BC659528 | Deposition | 2/13/2019 | |
| 195 | 2019 | Fabrice Yansane v. John Martillo | BC654289 | Deposition | 2/15/2019 | |
| 196 | 2019 | Jeff Kaplinski, et al v. Laurel Ward, et.al. | BC604604 | Deposition | 2/25/2019 | |
| 197 | 2019 | Sharon Shahan v. Warren Huesten | BC619244 | Trial | | 3/4/2019 |
| 198 | 2019 | Case Walters v. Grace and Frankie Productions | BC638810 | Deposition | 3/6/2019 | |
| 199 | 2019 | Daniel Coron v. Pedro Molina | 16CV-01439 | Deposition | 3/7/2019 | |
| 200 | 2019 | Kadeja Burgess Hodge v. Linda Jean Franks | CIVDS1614512 | Deposition | 3/11/2019 | |
| 201 | 2019 | Manuel Valencia v. Guerra | BC605107 | Deposition | 3/18/2019 | |
| 202 | 2019 | Stephanie Jones v. Ralphs Grocery Company | BC601071 | Deposition | 3/19/2019 | |
| 203 | 2019 | Kimberly Leon v. Shell | MC026462 | Deposition | 3/20/2019 | |
| 204 | 2019 | Grall v. Adams | CIVDS1708344 | Deposition | 3/21/2019 | |
| 205 | 2019 | Carlos Gomez v. Roberto Quintanilla | BC660463 | Deposition | 3/21/2019 | |
| 206 | 2019 | Marvel Hill v. Vons | BC577830 | Trial | | 3/22/2019 |
| 207 | 2019 | Kevin Robertson v. Alejandro Garduno, et. Al | 37-2017-00019714-CU-PA-CTL | Deposition | 3/22/2019 | |
| 208 | 2019 | Jeff Kaplinski, et al v. Laurel Ward, et.al. | BC604604 | Trial | | 3/29/2019 |
| 209 | 2019 | Yasmin Avila v. Pep Boys | BC644116 | Deposition | 4/3/2019 | |
| 210 | 2019 | Shirlene Richardson v. Ross Store | RIC1603922 | Deposition | 4/3/2019 | |
| 211 | 2019 | Yoko Nakase v. Kyle Uyemura | BC659528 | Trial | | 3/25/2019 |
| 212 | 2019 | Mark Williams v. Geoffrey's Malibu | BC550003 | Deposition | 4/4/2019 | |
| 213 | 2019 | Leann Bibbie v. A - Quality | RIC1710599 | Trial | | 4/10/2019 |
| 214 | 2019 | Abdilazz Meqdad vs. Mauricio Kim Sanchez, et al. | VCU272910 | Trial | | 4/11/2019 |
| 215 | 2019 | Anjanette Perez v. Mariam Ayvazyan | BC626924 | Trial | | 4/15/2019 |
| 216 | 2019 | Jason Humphries v. Benkin Jong | BC681911 | Deposition | 4/18/2019 | |
| 217 | 2019 | Lucas Kurzon v. Terilyn Rawson | BC659593 | Deposition | 4/22/2019 | |
| 218 | 2019 | Ramon Robles, et al. v. Mariam Yavari | BC675325 | Deposition | 4/23/2019 | |
| 219 | 2019 | Chung Wu Hsu v. R&P Food Processing | BC673865 | Deposition | 5/3/2019 | |
| 220 | 2019 | Nassim Sanani v. State Farm | Arbitration | Deposition | 5/6/2019 | |
| 221 | 2019 | Gustavo Facio, et al. v. My Way Express | BC619240 | Deposition | 5/7/2019 | |
| 222 | 2019 | Rogelio Pinon v. Keith Silva Schrank, et al. | SCV0039663 | Deposition | 5/8/2019 | |
| 223 | 2019 | Salam Nassar v. Daniel Frank | BC659015 | Deposition | 5/8/2019 | |
| 224 | 2019 | Aaron Black v. Allstate Insurance | Arbitration (UIM Case) | Arbitration | | 5/13/2019 |
| 225 | 2019 | Naomi Huanosto v. HSLAP | 30-2015-00792580-CU-PO-CJC | Deposition | 5/14/2019 | |
| 226 | 2019 | Rachelle Pfeffer v. Richard Naranjo | BC652635 | Deposition | 5/16/2019 | |
| 227 | 2019 | Sara Sanchez v. Trader Joe's | BC655221 | Deposition | 5/23/2019 | |
| 228 | 2019 | Eduardo Hernandez v. Valeria Christiansen | MC025799 | Deposition | 5/28/2019 | |
| 229 | 2019 | Tiffany Avey v. Virgil Mink | 30-2016-00882021-CU-PA-CJC | Trial | | 6/3/2019 |

# Andrew S. Morris, D.C. Expert Testimony List

| # | Year | Case Name | Case Number | Testimony | Deposition Date | Trial/Arbitration Date |
|---|---|---|---|---|---|---|
| 230 | 2019 | Andrea Juarez v. Tommy Ziegler | MC027195 | Trial | | 6/6/2019 |
| 231 | 2019 | Amalia Mendez v. Agueda Gutierrez, et al. | BC667412 | Deposition | 6/14/2019 | |
| 232 | 2019 | Nicholas Carrera v. State Farm Automobile Insurance Company | | Arbitration | 6/19/2019 | |
| 233 | 2019 | Jennifer Laveaga vs. Jessica Anais Gonzalez | 56-2016-00478033-CU-PA-VTA | Deposition | 6/20/2019 | |
| 234 | 2019 | Anthony Lee v. Rite Aid | BC662538 | Deposition | 7/9/2019 | |
| 235 | 2019 | Irvin Garcia v. Stephen Pearson | 30-2017-00987043-CU-PA-CJC | Deposition | 7/9/2019 | |
| 236 | 2019 | Annie Gibson v. The Vons | BC672050 | Deposition | 7/11/2019 | |
| 237 | 2019 | Juan Carlos Lopez Castillo v. Jose Hernandez | 18CV004101 | Deposition | 7/15/2019 | |
| 238 | 2019 | Nicholas Carrera v. State Farm Automobile Insurance Company | | Arbitration | | 7/18/2019 |
| 239 | 2019 | Martin Carlin v. Rudy Boroomand | BC682439 | Deposition | 7/26/2019 | |
| 240 | 2019 | Maria Salazar v. Andrew Galker | BC651566 | Deposition | 7/29/2019 | |
| 241 | 2019 | Reynaldo Orozco v. Pedro Berrio | BC637202 | Deposition | 7/31/2019 | |
| 242 | 2019 | Gabriela Caro v. Jamar Weathersby et al | BC646745 | Deposition | 8/1/2019 | |
| 243 | 2019 | James Lundberg v. RM Parks | BC577261 | Deposition | 8/1/2019 | |
| 244 | 2019 | Robert Hamilton v. Ian Kemper | US District Court District of Colorado - Case #17-CV-00882-MSK-STV | Deposition | 8/13/2019 | |
| 245 | 2019 | Heidi Aburas v. Glendale Memorial | BC629761 | Deposition | 8/14/2019 | |
| 246 | 2019 | Lorena Irribarra v. Gonzalez Transportation, et al. | BC645799 | Deposition | 8/15/2019 | |
| 247 | 2019 | Justin Kulbe | | Deposition | 8/27/2019 | |
| 248 | 2019 | Susan Farhang v. Mary Phuong Kim Do | 30-2018-00983120-CU-PA-CJC | Deposition | 8/28/2019 | |
| 249 | 2019 | Janet Harris v. Marriot | 37-2017-00029194-CU-PO-CTL | Deposition | 9/4/2019 | |
| 250 | 2019 | Michael Hazard v. Vehicle Effects, et al | BC629772 | Deposition | 9/9/2019 | |
| 251 | 2019 | Tanya Conley v. Quality Commercial Pest Control | RIC1716435 | Deposition | 9/13/2019 | |
| 252 | 2019 | Kimberly Leon v. Shell | MC026462 | Trial | | 9/18/2019 |
| 253 | 2019 | Joseph Terry v. Meadowbrook | BC657424 | Deposition | 9/19/2019 | |
| 254 | 2019 | Chung Wu Hsu v. R&P Food Processing | BC673865 | Trial | | 9/25/2019 |
| 255 | 2019 | Diana Bolden v. Susan Woeste | BC632493 | Deposition | 9/27/2019 | |
| 256 | 2019 | Alfredo Maccioni v. Elite Machines | BC686731 | Deposition | 9/30/2019 | |
| 257 | 2019 | Michael Del Orbe v. McDonalds | BC648029 | Deposition | 10/4/2019 | |
| 258 | 2019 | David Crabtree v. Foster Farms | | Arbitration | 10/4/2019 | |
| 259 | 2019 | Grigor Akopyan v. Joseph Torkan | BC696594 | Deposition | 10/9/2019 | |
| 260 | 2019 | Sara Augusto v. LACMTA | BC683243 | Deposition | 10/10/2019 | |
| 261 | 2019 | Carlos Flores-Evans v. Rocio Sandoval | BC658840 | Deposition | 10/15/2019 | |
| 262 | 2019 | Omar Flores v. Raul Gonzales | BC624238 | Deposition | 10/15/2019 | |
| 263 | 2019 | Paula Lemus v. Tyler Villasenor | BC567506 | Deposition | 10/16/2019 | |
| 264 | 2019 | Lucas Kurzon v. Terilyn Rawson | BC659593 | Trial | | 10/18/2019 \| 10/22/2019 |
| 265 | 2019 | Aureliano Martinez v. Brooke Wahlund | SCV262965 | Deposition | 10/23/2019 | |
| 266 | 2019 | Carlos Martinez v. 99 Cents Store | BC651708 | Deposition | 10/24/2019 | |
| 267 | 2019 | Patricia Pelton v. Empire Polo Club, et al | RIC1705618 | Deposition | 11/20/2019 | |
| 268 | 2019 | Anthony Davis v. Tyler Ray Harano, et al | BC692726 | Deposition | 11/22/2019 | |
| 269 | 2019 | Martha Jimenez v. Stater Bros. | R1C1500486 | Deposition | 12/9/2019 | |
| 270 | 2019 | Courtney Sanchez v. Dale White | C1vds161 4356 | Deposition | 12/12/2019 | |
| 271 | 2019 | Melinda Matsumoto v. Eastern Municipal Water District | R1C1712839 | Trial | | 12/19/2019 |
| 272 | 2020 | Malak Qaadir v. Ordonez Trucks | BC656206 | Deposition | 5/9/2019 | |
| 273 | 2020 | Chantly Geoulla v. Lee/Perkowitz | BC665022 | Deposition | 1/13/2020 | |
| 274 | 2020 | Alberto Mayo v. Jennifer Nideffer | 37-2017-00040112-CU-PA-CTL | Deposition | 1/14/2020 | |
| 275 | 2020 | Saharai Alcaraz v. Sovereign Ventures, Inc. | BC632079 | Deposition | 1/16/2020 | |
| 276 | 2020 | Jimenez et al. v. Servisair et al | BC595777 | Trial | | 1/21/2020 |
| 277 | 2020 | Omar Flores v. Raul Gonzales | BC624238 | Trial | | 1/23/2020 |
| 278 | 2020 | Donara Grigoryan v. Enterprise | BC654195 | Deposition | 1/23/2020 | |
| 279 | 2020 | Karla De la Torre v. Stephen Lennon, et al | BC715528 | Deposition | 1/10/2020 | |
| 280 | 2020 | Malak Qaadir v. Ordonez Trucks | BC656206 | Trial | | 1/10/2020 ; 1/13/2020; 1/17/2020 |
| 281 | 2020 | Chad & Sunshine Mckensie | | Arbitration | 2/4/2020 | |
| 282 | 2020 | Davis v. Harano | BC692726 | Trial | | 2/5/2020 |
| 283 | 2020 | Crabtree v. Foster Farms | 15CEcG03948 | Trial | | 2/6/2020 |
| 284 | 2020 | Todd Donahoe v. Lavender Hill Properties | 37-2017-00048857-CU-PA-NC | Deposition | 2/5/2020 | |
| 285 | 2020 | Albarran v. Terrazas et al. | 30-2018-0109483-CU-PO-CjC | Deposition | 2/11/2020 | |
| 286 | 2020 | Maria Salazar v. Andrew Galker | BC651566 | Trial | | 2/13/2020 |
| 287 | 2020 | Antonio Sandoval v. Steven Wade Whatley Jr., et al | BC696159 | Deposition | 2/18/2020 | |
| 288 | 2020 | Martin Armando Renteria v. Mario Alberto Acuna | BC683080 | Deposition | 2/19/2020 | |
| 289 | 2020 | Jelani Carter v. Ronald Stepter | BC607626 | Trial | 2/20/2020 | |
| 290 | 2020 | Michelle Agundez v. Smokey Points Distributing Inc, et al. | BC710768 | Deposition | 2/24/2020 | |
| 291 | 2020 | Amr Hussein vs. Stark, Rusty | BC619243 | Deposition | 2/26/2020 | |
| 292 | 2020 | Roberto Castaneda v. Juan Ramon Perez, et al. | 30-2018-00996513-CU-PA-CJC | Deposition | 2/28/2020 | |
| 293 | 2020 | Martin Carlin v. Rudy Boroomand | BC682439 | Trial | | 3/5/2020 |
| 294 | 2020 | Brionne Rockholt v. Jorge Alcazar | BC698686 | Deposition | 3/6/2020 | |
| 295 | 2020 | Robert Pereyda v. Lyft, Inc. | BC693509 | Deposition | 3/10/2020 | |
| 296 | 2020 | Davoodian v. Alert- Lite | BC718607 | Deposition | 3/12/2020 | |
| 297 | 2020 | Shiva Najafi v. Nancy Maples | BC683798 | Deposition | 3/13/2020 | |
| 298 | 2020 | Bertha Hernandez v. City of San Diego | 37-2018-00037851 | Deposition | 5/20/2020 | |
| 299 | 2020 | Joshua Jones v. Matheson Postal Services | MCC1700811 | Deposition | 5/28/2020 | |
| 300 | 2020 | Christina Baldwin v. Rampart Properties Inc, et al. | BC672222 | Deposition | 6/9/2020 | |
| 301 | 2020 | Tessa Smith v. Magic Mountain, LLC | BC673951 | Deposition | 8/17/2020 | |
| 302 | 2020 | Charlene Luckie v. Stater Brothers | 37-2018-00059240-CU-PO-NC | Deposition | 8/25/2020 | |
| 303 | 2020 | Tessa Smith v. Magic Mountain, LLC | BC673951 | Deposition | 8/17/2020 | |
| 304 | 2020 | Charlene Luckie | 37-2018-00059240-CU-PO-NC | Deposition | 8/25/2020 | |
| 305 | 2020 | Mihaela Ileiescu v. County of Orange | 30-2018-00833628 | Deposition | 9/11/2020 | |

# Andrew S. Morris, DC Expert Testimony List

| # | Year | Case Name | Case Number | Testimony | Deposition Date | Trial/Arbitration Date |
|---|---|---|---|---|---|---|
| 306 | 2020 | Victoria Holmes | Arbitration | Deposition | 9/23/2020 | |
| 307 | 2020 | Wolfgang Wagenknecht v. James River Insurance Company | Arbitration | Deposition | 10/16/2020 | |
| 308 | 2020 | Maggie Block v. FDC Management | 30-2016-00893361-CU-PO-CJC | Deposition | 10/26/2020 | |
| 309 | 2020 | Hector Alcaraz v. Steadfast Insurance Company | Arbitration | Arbitration | | 12/14/2020 |
| 309 | 2020 | Hector Alcaraz v. Steadfast Insurance Company | Arbitration | Deposition | 11/17/2020 | |
| 310 | 2020 | Luiz Diaz v. James River Insurance Company | Arbitration | Deposition | 11/19/2020 | |
| 311 | 2020 | Reyna Ruiz v. Walmart | 19STCV23162 | Deposition | 12/7/20 | 12/16/20 | |
| 312 | 2020 | Alma Flores v. James Sherwood Kirk & Enterprise Transport | 30-2018-00977595 | Deposition | 12/9/2020 | |
| 313 | 2020 | Brian Halterman v. Uber | Arbitration | Deposition | 12/18/2020 | |
| 314 | 2020 | Sinia Holguin v. Steadfast Insurance Company | Arbitration | Deposition | 12/22/2020 | |
| 315 | 2020 | Taylor Wright v. James River Insurance | Arbitration | Deposition | 12/23/2020 | |
| 316 | 2021 | Rudy Emami v. Isabella Chua | 30-2019-01054296-CU-PA-CJC | Deposition | 1/5/2021 | |
| 317 | 2021 | Anwar v. Steed | 30-2019-01069287-CU-PA-CJC | Deposition | 1/13/2021 | |
| 318 | 2021 | Danny Shephard v. National Service & Controls, Inc, | CIVDS1831681 | Deposition | 2/11/2021 | |
| 319 | 2021 | Tanisha Upthegrove v. Sheila Johnson, et al | 19STCV06074 | Deposition | 2/16/2021 | |
| 320 | 2021 | Cynthia Butman v. Antonia Allen, et al | 30-2019-01044182-CU-PA-CJC | Deposition | 2/17/2021 | |
| 321 | 2021 | Apolinar Silva Flores v. James River Insurance Company | Arbitration | Deposition | 3/1/2021 | |
| 322 | 2021 | Fernando Lopez Ramirez v. Magic Mountain, LLC | BC612200 | Deposition | 3/25/2021 | |
| 323 | 2021 | Leivas v. Contreras, et al. | RIC2001227 | Deposition | 4/2/2021 | |
| 324 | 2021 | David Swift v. Jeffrey Monganga | 30-2019-01058197-CU-PA-CJC | Deposition | 4/7/2021 | |
| 325 | 2021 | Federico Arellano v. James River | Arbitration | Deposition | 4/7/2021 | |
| 326 | 2021 | Silvia Rosaliano v. Dori Luci | 17CV320215 | Deposition | 4/9/2021 | |
| 327 | 2021 | Pabitra Roy v. James River Insurance Company | Arbitration | Deposition | 4/13/2021 | |
| 328 | 2021 | Napoleon Goshay v. Mendez, et al | RIC1906270 | Deposition | 4/15/2021 | |
| 329 | 2021 | Nataly Santoyo v. Miguel Ramos, et. al. | 19STCV23927 | Deposition | 4/16/2021 | |
| 330 | 2021 | Silvia Rosaliano v. Dori Luci | 17CV320215 | Trial | | 4/22/2021 |
| 331 | 2021 | Richard Arzave v. James River Insurance Compan | Arbitration | Deposition | 4/26/2021 | |
| 332 | 2021 | Alejandra Hernandez v. Adam Gabriel Oliveros, et al. | CIVDS1714641 | Deposition | 4/27/2021 | |
| 333 | 2021 | Manning v. City of Palm Springs | PSC1704634 | Deposition | 5/4/2021 | |
| 334 | 2021 | Apolinar Silva Flores v. James River Insurance | Arbitration | Arbitration | | 5/5/2021 |
| 335 | 2021 | Leivas v. Contreras, et al. | RIC2001227 | Deposition | 5/5/2021 | |
| 336 | 2021 | Richard Arzave v. James River Insurance Compan | Arbitration | Arbitration | | 5/10/2021 |
| 337 | 2021 | Pedro Pastor v. Garrett R. Latiolait | 30-2017-00955964-CU-PA-CJC | Deposition | 5/11/2021 | |
| 338 | 2021 | Mozo, et al. v. Dr. Pepper Snapple Group, Inc | 19STCV04711 | Deposition | 5/12/2021 | |
| 339 | 2021 | Alejandra Hernandez v. Adam Gabriel Oliveros, et al. | CIVDS1714641 | Trial | | 5/25/2021 |
| 340 | 2021 | Leivas v. Contreras, et al. | RIC2001227 | Trial | | 6/1/2021 |
| 341 | 2021 | Amber Martinez v. MTA | BC594335 | Deposition | 6/7/2021 | |
| 342 | 2021 | Zachary Zamora v. Brendan William Garrett | 18STCV07955 | Deposition | 6/10/2021 | |
| 343 | 2021 | Richard Davis v. Caitlyn Cheleden | BC656868 | Deposition | 6/14/2021 | |
| 344 | 2021 | Joel Medrano v. Milos Skrbic, et al. | 37-2019-00054929-CU-PA-NC | Deposition | 6/15/2021 | |
| 345 | 2021 | Farnaz Vojdani v. City of Beverly Hills | BC710001 | Deposition | 6/17/2021 | |
| 346 | 2021 | Pamela Simpson v. Jacob Lemus, et al | BC718932 | Deposition | 7/14/2021 | |
| 347 | 2021 | Sarah Montalvan et al. v. Anita Meyers, et al | CIVDS1927884 | Deposition | 7/19/2021 | |
| 348 | 2021 | Jeffrey Hardan v. Merry Star Hotel | 30-2019-01057762-CU-PO-CJC | Deposition | 7/23/2021 | |
| 349 | 2021 | Aramik Simonian v. Steadfast Insurance | Arbitration | Deposition | 7/23/2021 | |
| 350 | 2021 | Rodolfo Leon Valdez, et al v. Prins | VCU276530 | Deposition | 7/26/2021 | |
| 351 | 2021 | Lee v. Sumi | BC680301 | Deposition | 7/28/2021 | |
| 352 | 2021 | Miceli v. Anwar | BC701279 | Deposition | 7/29/2021 | |
| 353 | 2021 | Wilber Tajtaj v. United States | 2:20-CV-02576-RSWL-PJW | Deposition | 8/3/2021 | |
| 354 | 2021 | Alysha Alawi | 20CV369825 | Deposition | 8/9/2021 | |
| 355 | 2021 | Camacho v. Danryd, et al. | 19STCV09453 | Deposition | 8/10/2021 | |
| 356 | 2021 | Rosario Torres v. Costco | FCS048938 | Deposition | 8/11/2021 | |
| 357 | 2021 | Amber Richardson v. City of Salinas | 16CV002640 | Deposition | 8/12/2021 | |
| 358 | 2021 | Adams v. McDonalds | BC717732 | Deposition | 8/13/2021 | |
| 359 | 2021 | Farm Mutual Insurance Co vs. Ramin Aghael, DC et al | BC656651 | Deposition | 8/17/2021 | |
| 360 | 2021 | Ali Sarican v. James River Insurance | Arbitration | Deposition | 8/18/2021 | |
| 361 | 2021 | Alma Flores v. James Sherwood Kirk & Enterprise Transport | 30-2018-00977595 | Deposition | 8/18/2021 | |
| 362 | 2021 | Gabriela Caro v. Jamar Weathersby et al | BC646745 | Deposition | 8/19/2021 | |
| 363 | 2021 | Lorena Arciaga v. Montrell Cortez Antoine | RIC1905002 | Deposition | 8/20/2021 | |
| 364 | 2021 | Mario Matus v. XPO Logistics | ECU001590 | Deposition | 8/23/2021 | |
| 365 | 2021 | Daisy Calleja v. Jose Chavez | BC574549 | Trial | 8/24/2021 | |
| 366 | 2021 | Cindy McClard v. California | BCV20100059 | Deposition | 8/24/2021 | |
| 367 | 2021 | Ana Flores v. Dave & Busters | 37-2019-00036879 | Deposition | 8/30/2021 | |
| 368 | 2021 | Alma Flores v. James Sherwood Kirk & Enterprise Transport | 30-2018-00977595 | Trial | 8/31/2021 | |
| 369 | 2021 | Ali Sarican v. James River Insurance | Arbitration | Deposition | 9/7/2021 | |
| 370 | 2021 | Manuel Lopez v. Dell Eastman Harris | 18STCV00847 | Deposition | 9/8/2021 | |
| 371 | 2021 | Newton v. Williams / Towing San Diego | RIC1904914 | Deposition | 9/8/2021 | |
| 372 | 2021 | Keith Greene vs. Tri City  Transportation | 19STCV10330 | Deposition | 9/13/2021 | |
| 373 | 2021 | Victor Montez v. Perez | MC027758 | Deposition | 9/14/2021 | |
| 374 | 2021 | Ezra v. Sanchez | 20STCV12282 | Deposition | 9/16/2021 | |
| 375 | 2021 | Odilia Almonte v. Kroger DBA Ralphs | 30-2018-01004158-CU-PO-CJC | Deposition | 9/20/2021 | |
| 376 | 2021 | Roberto Castaneda v. Juan Ramon Perez, et al. | 30-2018-00996513-CU-PA-CJC | Deposition | 9/21/2021 | |
| 377 | 2021 | Jeffrey Slutske v. Gratton | BC723488 | Deposition | 9/23/2021 | |
| 378 | 2021 | Leroy Guzman v. Home Depot | 30-2019-01096588 | Deposition | 9/27/2021 | |
| 379 | 2021 | Christopher Galindo v. Ane Mari Rodrigues Dos Santos | BC709381 | Deposition | 9/29/2021 | |
| 380 | 2021 | Truong Kent vs. The Regents of the University of California, et al | BC665309 | Deposition | 10/1/2021 | |
| 381 | 2021 | Awad Awadalla, et al v. Nicole Leilani Baros | 19STCV24636 | Deposition | 10/5/2021 | |

# Andrew S. Morris, D.C. Expert Testimony List

| # | Year | Case Name | Case Number | Testimony | Deposition Date | Trial/Arbitration Date |
|---|------|-----------|-------------|-----------|-----------------|------------------------|
| 382 | 2021 | Christopher Galindo v. Ane Mari Rodrigues Dos Santos | BC709381 | Deposition | 10/6/2021 | |
| 383 | 2021 | Rebecca Ibarra v. Martinez | 20STCV17082 | Deposition | 10/11/2021 | |
| 384 | 2021 | Robert Carmack v. AMC | BC721028 | Deposition | 10/18/2021 | |
| 385 | 2021 | Sheryl Samaniego v. Deputy Clayton Brandt, et al | CIVDS1810404 | Deposition | 10/21/2021 | |
| 386 | 2021 | Tina Serbenick vs. Foothill Village Plaza | CIVDS1800121 | Deposition | 10/25/2021 | |
| 387 | 2021 | Humberto Lovo v. Gerver Pozuelos | 20STCV05701 | Deposition | 10/29/2021 | |
| 388 | 2021 | Thomas Sisto v. Black | RIC1903307 | Deposition | 11/2/2021 | |
| 389 | 2021 | Svetlana Gurevich vs. Trader Joes Company | BC701843 | Deposition | 11/5/2021 | |
| 390 | 2021 | Arnold Martinez v. Marco Antonio Ruiz | BC676391 | Deposition | 11/12/2021 | |
| 391 | 2021 | Luis Reyes vs. FedEx | 19STCV06553 | Deposition | 11/15/2021 | |
| 392 | 2021 | Manuel Lopez Aranda v. Dell Eastman Harris | 18STCV00847 | Trial | | 11/16/2021 |
| 393 | 2021 | Gabriel Jr. Baez v. Richard Andrew Breyer | 30-2019-01100882-CU-PA-CJC | Deposition | 11/16/2021 | |
| 394 | 2021 | Selim Helvacioglu v. Madaras | 18STCV04584 | Deposition | 11/16/2021 | |
| 395 | 2021 | Pouran Mirtaheri v. Sprouts Farmers Market | 2:20-CV-05351-SB-RAOx | Deposition | 11/17/2021 | |
| 396 | 2021 | Anna Moses v. Henning Family Trust | BC677683 | Deposition | 11/22/2021 | |
| 397 | 2021 | Sheryl Samaniego v. Deputy Clayton Brandt, et al | CIVDS1810404 | Deposition | 11/29/2021 | |
| 398 | 2021 | Kirk Serven Hansen vs. Daniel Joseph Lavorin | 19STCV34726 | Deposition | 11/29/2021 | |
| 399 | 2021 | Rafael Valdez v. Estate of Marie Ingrid Perez | 30-2019-01085458 | Deposition | 12/1/2021 | |
| 400 | 2021 | Marina Bermudez v. Smart & Final | 19STCV34152 | Deposition | 12/1/2021 | |
| 401 | 2021 | Jose Vicente Montenegro vs. Ricky Rodger Garica, et al | BC705744 | Deposition | 12/2/2021 | |
| 402 | 2021 | Joanna Diaz vs. Paul Baray, et al | BC669944 | Deposition | 12/3/2021 | |
| 403 | 2021 | Zachary Zeth Zamora vs. Brendan William Garret | 18STCV07955 | Deposition | 12/6/2021 | |
| 404 | 2021 | Martinez v. Lopez | PSC1906181 | Deposition | 12/7/2021 | |
| 405 | 2021 | Christopher Galindo v. Ane Mari Rodrigues Dos Santos | BC709381 | Trial | | 12/8/2021 |
| 406 | 2021 | Jaime Alberto v. Costco | 1:19-CV-01573-DAD-JL | Deposition | 12/9/2021 | |
| 407 | 2021 | Christopher Galindo v. Ane Mari Rodrigues Dos Santos | BC709381 | Trial | | 12/10/2021 |
| 408 | 2021 | Rudolph Lusic v. Vancuren, et al | 30-2020-01128840 | Deposition | 12/13/2021 | |
| 409 | 2021 | Raul Moreno vs. Miriam G Centero, et al | BC700902 | Deposition | 12/14/2021 | |
| 410 | 2021 | Cuauhtemoc Rodriguez vs. Daniel E Goldich | BC708939 | Deposition | 12/17/2021 | |
| 411 | 2021 | Mario Fajardo, et al vs. Clive Reid, et al | 18STCV01593 | Deposition | 12/17/2021 | |
| 412 | 2021 | McBeth v. Bahrami et al | 30-2020-01160977 | Deposition | 12/22/2021 | |
| 413 | 2021 | Dennis W. Brown, et al vs. Manuel Martinez Rivera | 20STCV00487 | Deposition | 12/22/2021 | |
| 414 | 2022 | Jose Montenegro v. Ricky Garcia, et al | BC705744 | Deposition | 1/3/2021 | |
| 415 | 2022 | Michelle Portillo vs. Steadfast Insurance Company | | Arbitration | 1/6/2022 | |
| 416 | 2022 | Norma Leyba v. Walmart | 2:-20-CV-07604 ODW | Deposition | 1/6/2022 | |
| 417 | 2022 | Timothy Santos v. Sandra Ramirez | MC028119 | Deposition | 1/7/2022 | |
| 418 | 2022 | Michael Sanducci v. Brian Copelin | 30-2019-01094264-CU-PA-CJC | Deposition | 1/7/2022 | |
| 419 | 2022 | Alonso v. French | MSC18-02415 | Deposition | 1/12/2022 | |
| 420 | 2022 | Silvia Castaneda v. McDonalds | 20STCV10452 | Deposition | 1/13/2022 | |
| 421 | 2022 | Michelle Portillo vs. Steadfast Insurance Company | | Arbitration | | 1/14/2022 |
| 422 | 2022 | Claudia Ramirez vs. Sabrina Parnia | 19STCV08557 | Deposition | 1/19/2022 | |
| 423 | 2022 | Villalta v. Indian Harbor Insurance Company | | Arbitration | 1/20/2022 | |
| 424 | 2022 | Antonio Barrera v. SCE, et al | CIVDS1700188 | Deposition | 1/24/2022 | |
| 425 | 2022 | Mansourian, et al v. Suarez, et al | BC698276 | Deposition | 2/3/2022 | |
| 426 | 2022 | Ochoa v. Larsenfriday | BC693499 | Deposition | 2/4/2022 | |
| 427 | 2022 | Kenneth Vega v. Jaime Silvester | 56-2019-00525622 | Deposition | 2/4/2022 | |
| 428 | 2022 | Falconer v. Love Sushi | BCV-19-100375 | Deposition | 2/7/2022 | |
| 429 | 2022 | Bradley Bieser v. Indian Harbor Insurance Company | | Arbitration | 2/7/2022 | |
| 430 | 2022 | Michael Maghsoudi v. Uber Tech | C709731 | Deposition | 2/8/2022 | |
| 431 | 2022 | David Guadron Aleman v. Claudia Berman-Resnikoff, et al. | BC681050 | Deposition | 2/11/2022 | |
| 432 | 2022 | Robert Carmack v. AMC Theatre | BC721028 | Deposition | 2/14/2022 | |
| 433 | 2022 | Thomas Hilt v. Andy Gump | BC669916 | Deposition | 2/15/2022 | |
| 434 | 2022 | Anna Moses v. Henning Family Trust, et al | BC677683 | Deposition | 2/15/2022 | |
| 435 | 2022 | Michael Sanducci v. Brian Copelin | 30-2019-01094264-CU-PA-CJC | Trial | | 2/16/2022 |
| 436 | 2022 | Benjamin Martinez v. Jose Humberto Carranza Lopez | PSC1906181 | Deposition | 2/22/2022 | |
| 437 | 2022 | Tongdan Xue vs. Yeih Ping Tang | 30-2020-01141310 | Deposition | 2/23/2022 | |
| 438 | 2022 | Yvonne Montanez v. Niloufar Nemati | 30-2020-01146802 | Deposition | 2/23/2022 | |
| 439 | 2022 | Schelsea Silva-Fuentes v. George K Parks | RG20081228 | Deposition | 2/28/2022 | |
| 440 | 2022 | Sunantha Chavanaprayoon vs. Bangluck Market Corp., et al | 19STCV13414 | Deposition | 3/3/2022 | |
| 441 | 2022 | Christopher De La Rosa v. Joaquin Ramirez, et al | 20STCV35558 | Deposition | 3/4/2022 | |
| 442 | 2022 | Elizabeth Mata v. City of Lancaster | 19AVCV00613 | Deposition | 3/4/2022 | |
| 443 | 2022 | Reyes v. Luu | CIVDS1925858 | Deposition | 3/10/2022 | |
| 444 | 2022 | Isai Peralta v. Lydia Marie Mendoza, et al | 19STCV05434 | Deposition | 3/10/2022 | |
| 445 | 2022 | Brionne Rockholt v. Jorge Alcazar | BC698686 | Deposition | 3/14/2022 | |
| 446 | 2022 | Michelle Reidhead vs. Romero | MCC200901 | Deposition | 3/15/2022 | |
| 447 | 2022 | Debi Burch v. Walmart | BCV-19-101757 | Deposition | 3/17/2022 | |
| 448 | 2022 | Burt v. Ortuno, et. Al | 19AVCV00593 | Deposition | 3/18/2022 | |
| 449 | 2022 | Silvia Rodriguez vs. Costco | 2:21-CV-04239-RGK-RAO | Deposition | 3/18/2022 | |
| 450 | 2022 | Martin Armando Renteria v. Mario Alberto Acuna | BC683080 | Trial | | 3/21/2022 |
| 451 | 2022 | Svetlana Gurevich vs. Trader Joes Company | BC701843 | Deposition | 3/21/2022 | |
| 452 | 2022 | Lupe Vasquez et al v. Fastrans Shuttle LLC et al. | BC670532 | Deposition | 3/22/2022 | |
| 453 | 2022 | Alan Nader vs. Sawney | 20STCV37003 | Deposition | 3/24/2022 | |
| 454 | 2022 | Elina Adibi vs. Garrett Johnson Transport | 20STCV11723 | Deposition | 3/31/2022 | |
| 455 | 2022 | Raenelle McDougal et al. v. Eric Vasquez et al. | BC702424 | Deposition | 4/4/2022 | |
| 456 | 2022 | Susana Armenta v. Navarro | 20STCV11243 | Deposition | 4/4/2022 | |
| 457 | 2022 | Hooman Melamed MD Inc. v. BlueShield of California | 20STCV16438 | Deposition | 4/5/2022 | |
| 458 | 2022 | Reyes v. Balderrama | 37-2019-00059347-CU-PA-NC | Deposition | 4/6/2022 | |

# Andrew S. Morris, D.C. Expert Testimony List

| # | Year | Case Name | Case Number | Testimony | Deposition Date | Trial/Arbitration Date |
|---|------|-----------|-------------|-----------|-----------------|------------------------|
| 459 | 2022 | Juan Castro-Madueno, et al. vs. Ryan Alan Little, et al. | PSC2001175 | Trial | | 4/11/2022 |
| 460 | 2022 | Alan Nader vs. Sawney | 20STCV37003 | Trial | | 4/12/2022 |
| 461 | 2022 | Virginia Nieto v. Food 4 Less | BC714805 | Deposition | 4/13/2022 | |
| 462 | 2022 | Lindsay Paterson v. The Shack, et al | 19STCV23205 | Deposition | 4/14/2022 | |
| 463 | 2022 | David Angel Morales vs. Starbucks Corporation, et al | 19STCV46967 | Deposition | 4/15/2022 | |
| 464 | 2022 | Martin Mendoza v. A & Em Transportation, Inc | 30-2020-011470567-CU-PA-CJC | Deposition | 4/18/2022 | |
| 465 | 2022 | Porsche Burt v. Ricky David Ortuno, et al | 19AVCV00593 | Trial | | 4/21/2022 |
| 466 | 2022 | Anais Buckley v. Alexander Casals, et al | 37-2020-00018060-CU-PA-NC | Deposition | 4/22/2022 | |
| 467 | 2022 | Maria Santana v. Rajwinder Singh | 19CV348766 | Deposition | 4/27/2022 | |
| 468 | 2022 | Emmanuel Ascencio Palapa vs. Joe Mario Monzon | 20STCV43365 | Deposition | 4/28/2022 | |
| 469 | 2022 | Mark Sterling vs. Michael Barrett, et al | 19STCV00400 | Deposition | 5/2/2022 | |
| 470 | 2022 | Noubar Ishak, et al vs. Hot and Ready LLC, et al | BC710724 | Deposition | 5/2/2022 | |
| 471 | 2022 | Ruth Diaz vs. Jin Young NOH, et al | 19STCV19124 | Deposition | 5/3/2022 | |
| 472 | 2022 | Alice Villazon, et al vs. Quiet Cannon Conference & Event Center | 19STCV02823 | Deposition | 5/5/2022 | |
| 473 | 2022 | Eric Silvestre vs. Ethan Ashkan Jacobson | BC672887 | Deposition | 5/9/2022 | |
| 474 | 2022 | Manuel Rodriguez v. Ken Small Construction | BCV-15-101757 | Deposition | 5/9/2022 | |
| 475 | 2022 | Christopher Nieves vs. Los Angeles County Metropolitan Transportation Authority, et al | 19STCV19606 | Deposition | 5/9/2022 | |
| 476 | 2022 | Jeannine Thayer et al vs. Forza Construction Inc et al | BC675344 | Deposition | 5/10/2022 | |
| 477 | 2022 | Eduardo Castillo Sanchez v. Knight Transportation | PM19-750 | Deposition | 5/12/2022 | |
| 478 | 2022 | Frank Alonso v. Stolzenberg, et al | 19STCV10489 | Deposition | 5/16/2022 | |
| 479 | 2022 | Gina Robles v. Indian Harbor Insurance | Arbitration | Deposition | 5/18/2022 | |
| 480 | 2022 | Justin Fawcett v. James River Insurance Company | Arbitration | Deposition | 5/20/2022 | |
| 481 | 2022 | Jesus Figueroa vs. Hof's Hut Restaurants Inc | BC685872 | Deposition | 5/20/2022 | |
| 482 | 2022 | Noubar Ishak, et al vs. Hot and Ready LLC, et al | BC710724 | Deposition | 5/23/2022 | |
| 483 | 2022 | Gina Robles v. Indian Harbor Insurance | Arbitration | Deposition | 5/25/2022 | |
| 484 | 2022 | Rochelle Lozano v. LACMTA | 20STCV04262 | Deposition | 5/26/2022 | |
| 485 | 2022 | Kirk Serven Hansen vs. Daniel Joseph Lavorin | 19STCV34726 | Trial | | 5/31/2022 |
| 486 | 2022 | Josefina Gallardo v. Northgate | 19STCV11590 | Deposition | 6/1/2022 | |
| 487 | 2022 | Claudia Ramirez vs. Sabrina Parnia | 19STCV08557 | Trial | | 6/3/2022 |
| 488 | 2022 | Brittany Friedstein v. Stilson | 19STCV13037 | Deposition | 6/6/2022 | |
| 489 | 2022 | Vilma Aguirre v. Robert Eugene Keitges | BC710974 | Deposition | 6/6/2022 | |
| 490 | 2022 | Gina Robles v. Indian Harbor Insurance | Arbitration | Trial | | 6/7/2022 |
| 491 | 2022 | Camecia Lee vs. Yolanda Yvette Colman | 19STCV03327 | Deposition | 6/8/2022 | |
| 492 | 2022 | Zoya Petrosyan, et al vs. Gen Restaurant Investment LLC | 20STCV49412 | Deposition | 6/10/2022 | |
| 493 | 2022 | Sheryl Samaniego v. Deputy Clayton Brandt, et al | CIVDS1810404 | Trial | | 6/13/2022 |
| 494 | 2022 | Sheryl Samaniego v. Deputy Clayton Brandt, et al | CIVDS1810404 | Trial | | 6/14/2022 |
| 495 | 2022 | Terrence Wagner vs. National Casualty Insurance Company | 18STCV08938 | Deposition | 6/14/2022 | |
| 496 | 2022 | Miriam Perez et al vs. Holding Corp et al. | BC716703 | Deposition | 6/14/2022 | |
| 497 | 2022 | Eric Silvestre v. Ethan Ashkan Jacobson, et al | BC672887 | Trial | | 6/15/2022 |
| 498 | 2022 | Carl Berardini v. AMC Entertainment et al | 18STCV08055 | Deposition | 6/17/2022 | |
| 499 | 2022 | Thomas Sisto v. Black | RIC1903307 | Trial | | 6/20/2022 |
| 500 | 2022 | Issaian, Girik v. Gonzalez Logistics Inc. | 20STCV06902 | Deposition | 6/20/2022 | |
| 501 | 2022 | Susanne Guzman Vigil v. Super Center | BC703109 | Deposition | 6/23/2022 | |
| 502 | 2022 | Brenda Tucker v. Teresa Ann Otoole et al. | 30-2020-01148362-CU-PA-CJC | Deposition | 6/27/2022 | |
| 503 | 2022 | Robert Vargas v. Chipotle | 19STCV30209 | Deposition | 6/27/2022 | |
| 504 | 2022 | Josefa Arriaga vs. Northgate Gonzalez LLC | 30-2018-01036201-CU-PO-CJC | Deposition | 6/29/2022 | |
| 505 | 2022 | Juanda Anderson v. Theodore Schoichi, et al | BC720729 | Deposition | 7/6/2022 | |
| 506 | 2022 | Veronica Weihs v. The Vons Companies | CIVDS2016403 | Deposition | 7/11/2022 | |
| 507 | 2022 | Michael Minnifield, et al v. State of California | 19STCV24850 | Deposition | 7/14/2022 | |
| 508 | 2022 | Ricardo Lebrija Acuna v. Bernard Arther Gemkow II, et al | 18STCV01800 | Deposition | 7/20/2022 | |
| 509 | 2022 | Josefa Arriaga vs. Northgate Gonzalez LLC | 30-2018-01036201-CU-PO-CJC | Trial | | 7/21/2022 |
| 510 | 2022 | Vicente Esquer v. Stater Bros | PSC1905286 | Deposition | 7/25/2022 | |
| 511 | 2022 | Josefa Arriaga vs. Northgate Gonzalez LLC | 30-2018-01036201-CU-PO-CJC | Trial | | 7/26/2022 |
| 512 | 2022 | Jeffrey Slutske v. Gratton | BC723488 | Trial | | 8/2/2022 |
| 513 | 2022 | Michael Minnifield, et al v. State of California | 19STCV24850 | Deposition | 8/5/2022 | |
| 514 | 2022 | Alvarez,et al v. Coria | CIVDS1905901 | Deposition | 8/8/2022 | |
| 515 | 2022 | David Gillett vs. Zachary Depweg | CIVDS1928795 | Deposition | 8/8/2022 | |
| 516 | 2022 | Freitas vs. James River Insurance | Arbitration | Deposition | 8/10/2022 | |
| 517 | 2022 | Monica Lazo vs. Nareh Avedian, et al | 18STCV07250 | Deposition | 8/10/2022 | |
| 518 | 2022 | Domitila Nieto, et al vs. Masone, et al | 20STCV17018 | Deposition | 8/15/2022 | |
| 519 | 2022 | Arcangela Miceli vs. Saleh Anwar | BC701279 | Trial | | 8/17/2022 |
| 520 | 2022 | Roman Manuel Espinosa v. Cynthia Steed, et al | 19STCV40692 | Deposition | 8/17/2022 | |
| 521 | 2022 | Linda Luperon v. Gateway, et al | 18STCV01156 | Deposition | 8/17/2022 | |
| 522 | 2022 | Eleuterio Luna Cordova vs. Harold Martinez | 20STCV20356 | Deposition | 8/19/2022 | |
| 523 | 2022 | Tiara Williams vs. Timothy M. Huang | 21STCV04149 | Trial | | 8/22/2022 |
| 524 | 2022 | Nava v. The Vons Companies, Inc | CIVDS2003293 | Deposition | 8/22/2022 | |
| 525 | 2022 | Sergii Pyvovarenko v. Freedom Tire Distributing Inc. | CVR12100510 | Deposition | 8/23/2022 | |
| 526 | 2022 | Enedina Encinas v. PV Holding Corp | CVSW200858 | Deposition | 8/24/2022 | |
| 527 | 2022 | Thabo N. Mzilikazi vs. Siwei Huang, et al | 19STCV39470 | Deposition | 8/25/2022 | |
| 528 | 2022 | Guillermo Eldredge vs. California Commerce Club, Inc. | 19STCV27428 | Deposition | 8/26/2022 | |
| 529 | 2022 | Francisco Villalpando Uribe vs. Ecotech Refrigeration & HVAC, Inc. | 30-2020-01166447 | Deposition | 8/29/2022 | |
| 530 | 2022 | Ever Brown v. Maltzman et al. | 18STCV02360 | Deposition | 8/30/2022 | |
| 531 | 2022 | Sarah Montalvan et. al. v. Anita Myers et. al. | CIVDS1927884 | Deposition | 8/31/2022 | |
| 532 | 2022 | Alice McClain v. C&S Lee Properties LLC | RIC2001552 | Deposition | 8/31/2022 | |
| 533 | 2022 | Raenelle McDougal. et al. v. Eric Vasquez, et al. | BC702424 | Trial | | 9/6/2022 |
| 534 | 2022 | Monique McDowell vs. Lyft | 20STCV07846 | Deposition | 9/9/2022 | |
| 535 | 2022 | George Lacayo v. Ironwood Velvet LLC, et al | 19STCV11331 | Deposition | 9/12/2022 | |

# Andrew S. Morris, D. Expert Testimony List

| # | Year | Case Name | Case Number | Testimony | Deposition Date | Trial/Arbitration Date |
|---|------|-----------|-------------|-----------|-----------------|------------------------|
| 536 | 2022 | Dorris Coleman v. LACMTA et al. | BC699976 | Deposition | 9/12/2022 | |
| 537 | 2022 | Esther Gonzales v. Karen Penner | CIVDS1826601 | Deposition | 9/14/2022 | |
| 538 | 2022 | Maria Solano v. Ryan Andreoli | 31-2018-00030020-CU-PA-CTL | Deposition | 9/15/2022 | |
| 539 | 2022 | Francine Breuer v. Jose F Cedillos | CIVDS1906375 | Deposition | 9/16/2022 | |
| 540 | 2022 | Thayer, Jeannine v. Forza Construction, Inc | BC675344 | Trial | | 9/19/2022 |
| 541 | 2022 | Mona Kattar v. Elise Kattar | 18STCV08071 | Deposition | 9/21/2022 | |
| 542 | 2022 | Brittany Friedstein v. Stilson | 19STCV13037 | Trial | | 9/28/2022 |
| 543 | 2022 | Roman Manuel Espinosa v. Cynthia Steed, et al. | 19STCV40692 | Trial | | 9/29/2022 |
| 544 | 2022 | Marcus Vinicius Defaria vs. Jonathan Etebar Hakimi | 19STCV16403 | Deposition | 9/29/2022 | |
| 546 | 2022 | Gustavo John Perez vs. Orange County Transportation Authorit | 8:21-CV-00442-CJC | Deposition | 9/30/2022 | |
| 547 | 2022 | Jonathan Choto vs. Dorothy D. Inc., et a. | 20STCV12764 | Deposition | 10/4/2022 | |
| 548 | 2022 | Hess v. Kitzmueller, et al. | SCV-268790 | Deposition | 10/4/2022 | |
| 549 | 2022 | Lopez v. Vineyard | 30-2020-01167415-CU-PA-CJC | Deposition | 10/5/2022 | |
| 550 | 2022 | Benjamin Martinez v. Jose Humberto Carranza Lopez | PSC1906181 | Trial | | 10/12/2022 |
| 551 | 2022 | Enedina Encinas v. PV Holding Corp | CVSW200858 | Deposition | 10/12/2022 | |
| 552 | 2022 | Maribel Reyes v. Soumeeh | BC693154 | Deposition | 10/14/2022 | |
| 553 | 2022 | Brenda Tucker v. Teresa Ann Otoole et al. | 30-2020-01148362-CU-PA-CJC | Trial | | 10/18/2022 |
| 554 | 2022 | Hatch v. Lydic, et al. | 30-2020-01132023-CU-PA-NJC | Deposition | 10/19/2022 | |
| 555 | 2022 | Guillen Flores v. Ahmad et al. | CIVMSC17-01544 | Deposition | 10/20/2022 | |
| 556 | 2022 | Cecilio Sanchez vs. J & J Tires and Wheels Inc, et al. | 21STCV36629 | Deposition | 10/21/2022 | |
| 557 | 2022 | Jose Elizarraraz vs. Marcelino Palau Padron | 30-2021-01187466-CU-PA-CJC | Deposition | 10/21/2022 | |
| 558 | 2022 | Ysidro Sandoval vs. McDonalds Inc. | CIVDS1918755 | Deposition | 10/24/2022 | |
| 559 | 2022 | Lana Reynolds vs. Parmar Fuels Inc, et al. | S-CV-0045010 | Deposition | 10/25/2022 | |
| 560 | 2022 | Seyed Mahmoudi v. Valerie Gordon | BC696854 | Deposition | 10/27/2022 | |
| 561 | 2022 | Colin Angus v. Home Depot | BC712602 | Deposition | 10/27/2022 | |
| 562 | 2022 | Robbye Sanders V. Damian Ohara | 20STCV12040 | Deposition | 10/28/2022 | |
| 563 | 2022 | Rose Gallegos v. Sergio Duenas, et al | 37-2018-00049785-CU-PA-NC | Deposition | 11/2/2022 | |
| 564 | 2022 | Dulce Maria Estrada v. Santa Clara Transportation | 19CV342351 | Deposition | 11/3/2022 | |
| 565 | 2022 | Javier Ayon v. Maria Villalta et al. | 18CV03123 | Deposition | 11/4/2022 | |
| 566 | 2022 | Lori Beringhaus v. Mission Hospital | 30-2017-00917072 | Deposition | 11/7/2022 | |
| 567 | 2022 | Michael Boylin, et al. vs. Tyler Wolfe, et al. | CIVDS2020070 | Deposition | 11/7/2022 | |
| 568 | 2022 | Tasminique Thomas v. S.B. Ahmed, LLC | 19STCV33178 | Deposition | 11/8/2022 | |
| 569 | 2022 | Adela Aparicio, et al vs. Jesus Lopez, et al | 19STCV00500 | Deposition | 11/8/2022 | |
| 570 | 2022 | Ignacia Arevalo Hernandez v. Bodega Latina | 21STCV09897 | Deposition | 11/11/2022 | |
| 571 | 2022 | John Garner v. City of Los Angeles | 19STCV04562 | Deposition | 11/11/2022 | |
| 572 | 2022 | Christian Madrid v, City of Los Angeles, et al | 19STCV08932 | Deposition | 11/14/2022 | |
| 573 | 2022 | Juarez-Vasquez v. Appel Blatt,et al | CGC21592834 | Deposition | 11/16/2022 | |
| 574 | 2022 | Saunders, Neil, et al. vs. City of Santa Fe Springs, et al. | 19STCV41720 | Deposition | 11/17/2022 | |
| 575 | 2022 | Luis Alcaraz v. Herrera | 20STCV44492 | Deposition | 11/28/2022 | |
| 576 | 2022 | Allen Mairs v. Michael Morris | CIVDS1517737 | Deposition | 11/28/2022 | |
| 577 | 2022 | Paul Barron, et al. v. Hailee Gene Kosmowski, et al. | 20STCV22519 | Deposition | 11/29/2022 | |
| 578 | 2022 | Derrick Anderson vs. Christopher Lau | 20STCV10453 | Deposition | 12/2/2022 | |
| 579 | 2022 | Javen Allen v. Luis Moux | 20STCB18743 | Deposition | 12/5/2022 | |
| 580 | 2022 | Saad v. Lei | 30-2020-01149628-CU-PA-CJC | Deposition | 12/6/2022 | |
| 581 | 2022 | Terrence Wagner vs. National Casualty Insurance Company | 18STCV08938 | Trial | | 12/8/2022 |
| 582 | 2022 | Jonathan Flores v. USA | 2:21-cv-03608-FWS-MAA | Deposition | 12/8/2022 | |
| 583 | 2022 | Ronald Alonzo Morales vs. XPO Logistics Freight Inc., et al | BC691977 | Deposition | 12/12/2022 | |
| 584 | 2022 | Victor Manuel Lopez Esparza vs. Greyhound Lines Inc, et al. | 19STCV42769 | Deposition | 12/22/2022 | |
| 585 | 2022 | Arturo Lopez v. Annique B Lottin, et al. | 19STCV25487 | Deposition | 12/22/2022 | |
| 586 | 2023 | James Walsh v. Jason Mark Buckler | 19STCV28512 | Deposition | 1/4/2023 | |
| 587 | 2023 | Carla Barrera et al. v. Justin Castagna et al. | 19STCV38672 | Deposition | 1/9/2023 | |
| 588 | 2023 | Troy Salas v. Hauns/Futch | 19CB359712 | Deposition | 1/10/2023 | |
| 589 | 2023 | Justin Fawcett v. James River Insurance Company | | Arbitration | | 1/10/2023 |
| 590 | 2023 | Walter Carroll v. Strauss, et al. | 20STCV04107 | Deposition | 1/10/2023 | |
| 591 | 2023 | Nunez, Jose Miguel v. Ricardo Romero, et al | 19STCV41097 | Deposition | 1/11/2023 | |
| 592 | 2023 | Palmerin v. Costco | 5:20-cv-02134-JGB-SHK | Deposition | 1/12/2023 | |
| 593 | 2023 | Mara Lebron v. Estiben Transportation | 20STCV17129 | Deposition | 1/12/2023 | |
| 594 | 2023 | Sharon Lyle vs. Long Beach Community College District, et al | BC696763 | Deposition | 1/16/2023 | |
| 595 | 2023 | Irma Gloria Madrid v. AAM Multi-Family Fund | 19STCV28032 | Deposition | 1/17/2023 | |
| 596 | 2023 | Maria Arguello vs. Homeland Furniture Company et al. | 19STCV20542 | Deposition | 1/17/2023 | |
| 597 | 2023 | Jennifer Thomas v. Emily Miller | BC699206 | Deposition | 1/18/2023 | |
| 598 | 2023 | Guillen Flores v. Ahmad et al. | CIVMSC17-01544 | Trial | | 1/19/2023 |
| 599 | 2023 | Tonia Reed v. Gerard Constant | 20STCV30318 | Deposition | 1/20/2023 | |
| 600 | 2023 | Natalie Collenette et al. v. Far West Farm, et al. | 19STCV15490 | Deposition | 1/20/2023 | |
| 601 | 2023 | Juarez-Vasquez v. Appel Blatt,et al | CGC21592834 | Deposition | 1/23/2023 | |
| 602 | 2023 | Mara Lebron v. Estiben Transportation | 20STCV17129 | Trial | | 1/25/2023 |
| 603 | 2023 | Nina Easton v. City of Roseville | S-CV-0046742 | Deposition | 1/26/2023 | |
| 604 | 2023 | Juana Castillo v. LACMTA | 19STCV30772 | Deposition | 1/27/2023 | |
| 605 | 2023 | Stanley Horowitz v. Home Depo USA, Inc. et al. | 20STCV01492 | Deposition | 1/30/2023 | |
| 606 | 2023 | Callahan v. the Guardian Life Insurance Company of America, et al. | BC678848 | Deposition | 1/30/2023 | |
| 607 | 2023 | Paul Barron, et al. v. Hailee Gene Kosmowski, et al. | 20STCV22519 | Trial | | 1/31/2023 |
| 608 | 2023 | Lorinda Chou v. Deer USA Inc. | BC682649 | Deposition | 1/31/2023 | |
| 609 | 2023 | Danielle Flores v. LA Metro Authority | 19STCV27968 | Deposition | 2/1/2023 | |
| 610 | 2023 | Robert Sierra vs. Joseph Bechtol | BC709569 | Trial | | 2/2/2023 |
| 611 | 2023 | Kenneth Gregory v. Mike Clark Trucking | VCU284754 | Deposition | 2/6/2023 | |
| 612 | 2023 | Mariana Acosta v. Hector Galbusera | 20STCV33737 | Deposition | 2/6/2023 | |
| 613 | 2023 | Rochelle Lozano v. LACMTA | 20STCV04262 | Trial | | 2/7/2023 |

# Andrew S. Morris, D.C. Expert Testimony List

| # | Year | Case Name | Case Number | Testimony | Deposition Date | Trial/Arbitration Date |
|---|------|-----------|-------------|-----------|-----------------|------------------------|
| 614 | 2023 | Rafael Espindola vs. Danny Oseguera, et al. | 20STCV05668 | Deposition | 2/8/2023 | |
| 615 | 2023 | Eva Astilla V. City of Commerce | 20STCV09964 | Deposition | 2/9/2023 | |
| 616 | 2023 | Vartanian v. Metzger | 20STCV32348 | Deposition | 2/9/2023 | |
| 617 | 2023 | Lynn Hawkins v. Saputo Cheese USA Inc. | CIVDS2004771 | Deposition | 2/10/2023 | |
| 618 | 2023 | Esther Gonzales v. Karen Penner | CIVDS1826601 | Deposition | 2/13/2023 | |
| 619 | 2023 | Shaquandolyn Brice v. CBA Property Management, et al. | 19STCV40617 | Deposition | 2/13/2023 | |
| 620 | 2023 | Palmerin v. Costco | 5:20-CV-02134-JGB-SHK | Deposition | 2/14/2023 | |
| 621 | 2023 | Margarita Reyes v. In N Out | 20STCV22361 | Deposition | 2/15/2023 | |
| 622 | 2023 | Maribel Reyes v. Soumeeh | BC693154 | Trial | | 2/21/2023 |
| 623 | 2023 | Eddie Terry v. Stater Bros. | CIVDS2009368 | Deposition | 2/21/2023 | |
| 624 | 2023 | Robert Dorantes v. Taylor Dow | 21-CV-00178 | Deposition | 2/22/2023 | |
| 625 | 2023 | Tessa Smith v. Magic Mountain, LLC | BC673951 | Trial | | 2/23/2023 |
| 626 | 2023 | AOC v. Blue Sheild | 22STCV03760 | Deposition | 2/24/2023 | |
| 627 | 2023 | Puzzanghera, Alexander v. Wegge | BC699247 | Deposition | 2/27/2023 | |
| 628 | 2023 | Benitez Perez v. Olivarez, et al. | 19CECG03405 | Deposition | 2/27/2023 | |
| 629 | 2023 | Diaz et al. v. Marchi et al. | 18CV04601 | Deposition | 2/28/2023 | |
| 630 | 2023 | Cindy Hallen v Urbane Cafe LLC, et al. | 56-2019-00536286 | Deposition | 3/1/2023 | |
| 631 | 2023 | Gabriela Hernandez, et al v. James Decker | CV-TF-2101604 | Deposition | 3/1/2023 | |
| 632 | 2023 | Brenda Beal v. WalMart | CIVDS1725813 | Deposition | 3/2/2023 | |
| 633 | 2023 | Steve Gonzalez vs. Antoinette Tabibi, et al. | BC709486 | Deposition | 3/6/2023 | |
| 634 | 2023 | Castro, et al. v. Kedroski, et al | 20STCV20821 | Deposition | 3/6/2023 | |
| 635 | 2023 | Allen Mairs v. Michael Morris | CIVDS1517737 | Trial | | 3/8/2023 |
| 636 | 2023 | Allen Mairs v. Michael Morris | CIVDS1517737 | Trial | | 3/9/2023 |
| 637 | 2023 | Camacho v. Danryd, et al. | 19STCV09453 | Trial | | 3/10/2023 |
| 638 | 2023 | Cheri Moi v. Costco | 18STCV09421 | Deposition | 3/13/2023 | |
| 639 | 2023 | Munkhbold Ganbold vs. Esmail Poumand | 30-2021-01197548-CU-PA-CJC | Deposition | 3/13/2023 | |
| 640 | 2023 | Susana Armenta v. Navarro | 20STCV11243 | Arbitration | | 3/14/2023 |
| 641 | 2023 | Williams v. Begun | 20STCV45163 | Deposition | 3/15/2023 | |
| 642 | 2023 | Moisseeva, Oxana vs. Blue Agave Restaurant | 56-2019-00535114-CU-PO-VTA | Deposition | 3/16/2023 | |
| 643 | 2023 | Monica Hardin et al. v. Jason Luke | 20AVCV00590 | Deposition | 3/17/2023 | |
| 644 | 2023 | Eddie Terry v. Stater Bros. | CIVDS2009368 | Trial | | 3/21/2023 |
| 645 | 2023 | Thomas Flores v. City of Fresno; et al. | 19CECG00219 | Deposition | 3/22/2023 | |
| 646 | 2023 | Tiffany Avey v. Virgil Mink | 30-2016-00882021 | Deposition | 3/24/2023 | |
| 647 | 2023 | Tira Wallace vs. Marcele Do Valle, et al. | 18STCV09870 | Deposition | 3/24/2023 | |
| 648 | 2023 | Vaughner v. Forest Park Village Homeowners Association, Inc. | 18STCV05123 | Deposition | 3/27/2023 | |
| 649 | 2023 | Owoimaha Umoh v. Ofir Alon Faktor | BC692591 | Deposition | 3/28/2023 | |
| 650 | 2023 | Gregg R Scott v. Applied Infotech System Inc, et al. | 19STCV01362 | Deposition | 3/28/2023 | |
| 651 | 2023 | Esteban Morales Sanchez, et al. vs. Justin Hosea, et al. | 20STCV30828 | Deposition | 3/28/2023 | |
| 652 | 2023 | Jonathan Flores v. USA | 2:21-CV-03608-FWS-MAA | Trial | | 3/29/2023 |
| 653 | 2023 | Tiffany To vs. Wan Cheng Tien | 19STCV15866 | Deposition | 3/30/2023 | |
| 654 | 2023 | Goetsch v. State of California et al. | BC661839 | Deposition | 3/30/2023 | |
| 655 | 2023 | Carl Berardini v. AMC Entertainment et al | 18STCV08055 | Deposition | 3/30/2023 | |
| 656 | 2023 | Dennis Jackson v. Diane Dubois | 20STCV17137 | Deposition | 3/31/2023 | |
| 657 | 2023 | Michael Minnifield, et al v. State of California | 19STCV24850 | Trial | | 4/10/2023 |
| 658 | 2023 | Shie v. Evans, et al. | 18STCV08971 | Deposition | 4/13/2023 | |
| 659 | 2023 | Alesha Newman v. Hutchinson | BC700979 | Trial | | 4/18/2023 |
| 660 | 2023 | Levites v. Mister | 56-2013-00442703 | Deposition | 4/19/2023 | |
| 661 | 2023 | Lawanna Martin-Brown v. Steven Donahue | CIVDS1811454 | Deposition | 4/20/2023 | |
| 662 | 2023 | Alexander Reeser v. Katherine Charles, et al. | 21STCV00323 | Deposition | 4/20/2023 | |
| 663 | 2023 | Sofia Chavarria Hernandez vs. Leonardo Rodriguez, et al. | BC708861 | Deposition | 4/24/2023 | |
| 664 | 2023 | Brenda Beal v. WalMart | CIVDS1725813 | Deposition | 4/25/2023 | |
| 665 | 2023 | Alma Vidrio v. Suzanne Strutner, et al. | 20STCV03848 | Deposition | 4/26/2023 | |
| 666 | 2023 | Levites v. Mister | 56-2013-00442703 | Deposition | 4/26/2023 | |
| 667 | 2023 | Salvador Valdez v. Wade Owen | CIVSB2105546 | Deposition | 4/26/2023 | |
| 668 | 2023 | Diaz et al. v. Marchi et al. | 18CV04601 | Deposition | 4/27/2023 | |
| 669 | 2023 | Jennyfer Ortega v. Food 4 Less | RIC2000713 | Deposition | 4/27/2023 | |
| 670 | 2023 | Carmen Noriega v. City of Los Angeles, et al. | BC712202 | Deposition | 4/28/2023 | |
| 671 | 2023 | Dayan-Ebrahimi vs. The City of Los Angeles, et al. | BC717450 | Deposition | 5/3/2023 | |
| 672 | 2023 | Jesus Urbina Orozco vs. Budget Truck Rental LLC, et al. | 20STCV39383 | Deposition | 5/4/2023 | |
| 673 | 2023 | Luis Flores Torres, et al vs. Hamilton Maxwell et al | 19STCV01658 | Deposition | 5/4/2023 | |
| 674 | 2023 | Garbis Gary Iclisoy v. Paul Aquitania | BC682963 | Deposition | 5/5/2023 | |
| 675 | 2023 | Thomas Dillon vs. Ean Holdings LLC, et al. | 20STCV40710 | Deposition | 5/8/2023 | |
| 676 | 2023 | Erika Weekley v. Kurt Kent | CVR2200039 | Deposition | 5/9/2023 | |
| 677 | 2023 | Etai Movshovitz v. Mihelich | BC715497 | Deposition | 5/9/2023 | |
| 678 | 2023 | Christopher A. Rodriguez v. Kiewit Infrastructure West Co. | RIC2002141 | Deposition | 5/10/2023 | |
| 679 | 2023 | Salvador Valdez v. Wade Owen | CIVSB2105546 | Deposition | 5/11/2023 | |
| 680 | 2023 | Maynard G. Matthews v. Patrick Ryan | 19STCV10899 | Deposition | 5112023 | |
| 681 | 2023 | Reyes v. Martinez | 20STCV08083 | Deposition | 5/12/2023 | |
| 682 | 2023 | Shie v. Evans, et al. | 18STCV08971 | Deposition | 5/15/2023 | |
| 683 | 2023 | Garth v. Huff | 20STCV44141 | Deposition | 5/15/2023 | |
| 684 | 2023 | Rosario Gamino v. Garfield Medical | 20STCV16287 | Deposition | 5/16/2023 | |
| 685 | 2023 | Guadalupe Rivera v. Chalio Birrieria | 20STCV07834 | Deposition | 5/17/2023 | |
| 686 | 2023 | Robin Greer v. State Farm/McMahon | 20STCV34730 | Deposition | 5/22/2023 | |
| 687 | 2023 | Robert Goodnough v. Better Life Produce, et al. | 20STCV48775 | Deposition | 5/22/2023 | |
| 688 | 2023 | Randy Connor V. Eric Orlando Perez | BC682054 | Deposition | 5/23/2023 | |
| 689 | 2023 | Christopher Doliveira vs. AMC | 19STCV24341 | Deposition | 5/23/2023 | |
| 690 | 2023 | Garbis Gary Iclisoy v. Paul Aquitania | BC682963 | Trial | | 5/24/2023 |

9 of 16

# Andrew S. Morris, D.C. Expert Testimony List

| # | Year | Case Name | Case Number | Testimony | Deposition Date | Trial/Arbitration Date |
|---|------|-----------|-------------|-----------|-----------------|------------------------|
| 691 | 2023 | Carol Wooten v. Hof's Hut Restaurant | CIVDS2003657 | Deposition | 5/25/2023 | |
| 692 | 2023 | Jesus Urbina Orozco vs. Budget Truck Rental LLC, et al. | 20STCV39383 | Deposition | 5/25/2023 | |
| 693 | 2023 | Maria Varela v. Frida Cinema | 30-2021-01236090 | Deposition | 5/26/2023 | |
| 694 | 2023 | Lizbeth Arroyo vs. Dylan McNeil Johnson | 30-2022-01240268 | Deposition | 5/26/2023 | |
| 695 | 2023 | AOC v. Blue Sheild | 22STCV03760 | Trial | | 5/31/2023 |
| 696 | 2023 | Miguel Ortega v. 1865 97th St | 19STCV46188 | Deposition | 5/31/2023 | |
| 697 | 2023 | Tira Wallace vs. Marcele Do Valle, et al. | 18STCV09870 | Deposition | 6/1/2023 | |
| 698 | 2023 | Maria Ballinas, et al. v. Grigor Kashkayan, et al. | 21STCV40348 | Deposition | 6/1/2023 | |
| 699 | 2023 | Tyron Edwards v. SCE, et al. | 20STCV28530 | Deposition | 6/2/2023 | |
| 700 | 2023 | Jennifer Ann Garcia vs. Robert Pineda | 21AVCV00067 | Deposition | 6/5/2023 | |
| 701 | 2023 | Maria Rivas Gomez v. LACMTA | 19STCV05728 | Deposition | 6/5/2023 | |
| 702 | 2023 | Michael Kheng v. USA | 2:21-cv-09746-DMG-JEM | Deposition | 6/6/2023 | |
| 703 | 2023 | Pamela Udeh vs. Ani Karapetyan | 20STCV28478 | Deposition | 6/6/2023 | |
| 704 | 2023 | Rick Shie v. Evan, et al | 18STCV08971 | Trial | | 6/7/2023 |
| 705 | 2023 | Roya De Stefanis v. Mrs. Gooch's Natural Food Markets, Inc, et al. | 21STCV23095 | Deposition | 6/9/2023 | |
| 706 | 2023 | Monica Hardin et al. v. Jason Luke | 20AVCV00590 | Trial | | 6/9/2023 |
| 707 | 2023 | Audrey Burns v. Liliana Meza, Robert Cabrera | 30-2021-01221051 | Deposition | 6/12/2023 | |
| 708 | 2023 | Maria Carillo v. Arnold | 19CV349688 | Deposition | 7/3/2023 | |
| 709 | 2023 | Maria Carillo v. Arnold | 19CV349688 | Deposition | 7/3/2023 | |
| 710 | 2023 | Maria Varela v. Frida Cinema | 30-2021-01236090 | Trial | | 7/5/2023 |
| 711 | 2023 | Hernandez, et al. v. City of Cathedral, et al. | PSC2004315 | Deposition | 7/6/2023 | |
| 712 | 2023 | Michelle Chun V. Ralphs | 22STCV01984 | Deposition | 7/10/2023 | |
| 713 | 2023 | Enriquez v. Mendoza | 20STCV43130 | Deposition | 7/12/2023 | |
| 714 | 2023 | Lizbeth Arroyo vs. Dylan McNeil Johnson | 30-2022-01240268 | Deposition | 7/12/2023 | |
| 715 | 2023 | Veronica Zuniga v. Home Depot | 21STCV29721 | Deposition | 7/13/2023 | |
| 716 | 2023 | Carlos Arias v. City of Los Angeles, et al. | 20STCV49008 | Deposition | 7/14/2023 | |
| 717 | 2023 | Avey v Reyes | 37-2021-00039952 | Deposition | 7/17/2023 | |
| 718 | 2023 | Ronald Cormier v. Todd Melton | 34-2019-00270355 | Deposition | 7/18/2023 | |
| 719 | 2023 | Herlinda Godoy v. County of Riverside | RIC1812786 | Deposition | 7/18/2023 | |
| 720 | 2023 | Enriquez v. Mendoza | 20STCV43130 | Deposition | 7/18/2023 | |
| 721 | 2023 | Howard Lieberman vs. City of Redding, et al. | CVPM21-0197061 | Deposition | 7/19/2023 | |
| 722 | 2023 | Ali Irankhah vs. Regan Mckinney | 34-2020-00285544-CU-PA-GDS | Deposition | 7/21/2023 | |
| 723 | 2023 | Tiffany Avey v. Virgil Mink | 30-2016-00882021 | Trial | | 7/24/2023 |
| 724 | 2023 | Ashish Talwar v. Franciscana Apartments, LLC, et al. | CGC-22-600176 | Deposition | 7/26/2023 | |
| 725 | 2023 | Abran Marcial Lopez v. Pacific Weed Control, et al. | 19STCV41750 | Trial | | 7/31/2023 |
| 726 | 2023 | Jeanette Algarme vs. Brookdale Brookhurst Senior Living | 30-2021-01226195 | Deposition | 8/4/2023 | |
| 727 | 2023 | Castro, et al. v. Kedroski, et al | 20STCV20821 | Deposition | 8/7/2023 | |
| 728 | 2023 | Corteza v. James River Insurance Co. | Arbitration | Deposition | 8/7/2023 | |
| 729 | 2023 | Rafael Villaruel v LAUSD | 19STCV37594 | Deposition | 8/9/2023 | |
| 730 | 2023 | David Donnell Harvey v Jorge Ramos Gallardo | 20STCV20854 | Deposition | 8/10/2023 | |
| 731 | 2023 | Cecilia Weiss vs. Joseph Jeffrey Perles | 19STCV44077 | Deposition | 8/11/2023 | |
| 732 | 2023 | Anne LaFianza vs. Costco Wholesale Corp. | BC688607 | Deposition | 8/14/2023 | |
| 733 | 2023 | Marsha Todd v. Xanada Corp | 30-2018-01040176-CU-PO-WJC | Deposition | 8/14/2023 | |
| 734 | 2023 | Vanessa Hernandez, et al v. Hector Eliseo Vera | 22STCV07151 | Deposition | 8/15/2023 | |
| 735 | 2023 | Maynard G. Matthews v. Patrick Ryan | 19STCV10899 | Trial | | 8/16/2023 |
| 736 | 2023 | Jason Barr v. Chavira et al. | 30-2021-01220196 | Deposition | 8/18/2023 | |
| 737 | 2023 | Stephanie Prince v. Jose Valenzuela Jr., et al. | 20STCV21431 | Deposition | 8/18/2023 | |
| 738 | 2023 | Gary Gapezzani v. John Romero et al. | 30-2021-01225030-CU-PA-CJC | Deposition | 8/21/2023 | |
| 739 | 2023 | Derrick Anderson v. Christopher Lau | 20STCV10453 | Trial | | 8/22/2023 |
| 740 | 2023 | Alice Muk v. Milan | 20STCV24406 | Deposition | 8/23/2023 | |
| 741 | 2023 | Ryan James Reininga vs. Anthony Giardullo Jr. | CGC-21-597228 | Deposition | 8/23/2023 | |
| 742 | 2023 | Cindy Bellajean Nunn v. James Luke Felix; Victor Gomez | CVRJ210870 | Deposition | 8/28/2023 | |
| 743 | 2023 | Steven James v. Medtronic, et al | 19AVCV00498 | Deposition | 9/1/2023 | |
| 744 | 2023 | Sharon Lyle vs. Long Beach Community College District, et al | BC696763 | Trial | | 9/6/2023 |
| 745 | 2023 | Jonathan Woodard v. City of San Francisco | CGC21596310 | Deposition | 9/7/2023 | |
| 746 | 2023 | Thomas Dillon vs. Ean Holdings LLC, et al. | 20STCV40710 | Trial | | 9/8/2023 |
| 747 | 2023 | Andy Tran vs. Alexandre Mendez De Oliveira | CIVDS2022297 | Deposition | 9/11/2023 | |
| 748 | 2023 | Javier Hernandez v. James Peter Sellas | 30-2020-01244109 | Deposition | 9/11/2023 | |
| 749 | 2023 | Thomas Dillon vs. Ean Holdings LLC, et al. | 20STCV40710 | Trial | | 9/11/2023 |
| 750 | 2023 | Marsha Todd v. Xanada Corp | 30-2018-01040176-CU-PO-WJC | Trial | | 9/12/2023 |
| 751 | 2023 | Steven James v. Medtronic, et al | 19AVCV00498 | Deposition | 9/14/2023 | |
| 752 | 2023 | Krystal Querido v. Teacher | 30-2022-01243394-CU-PA-CJC | Deposition | 9/14/2023 | |
| 753 | 2023 | Patricia Rosales v. Madera Construction | 21STCV26448 | Deposition | 9/18/2023 | |
| 754 | 2023 | Doreen Bryant v. US | 2:22-CV-03290-GW-E | Deposition | 9/18/2023 | |
| 755 | 2023 | Humberto Gonzalez v. Kendra Celine Meadows, et al. | 22LBCV00627 | Deposition | 9/19/2023 | |
| 756 | 2023 | Michael Noujaim v. Hard Rock Hotel San Diego | 37-2019-00051240-CU-PO-CTL | Deposition | 9/25/2023 | |
| 757 | 2023 | Israel Ruiz v. Country Woods Associates | 30-2020-01135147 | Deposition | 9/27/2023 | |
| 758 | 2023 | Alcira Nickiford vs. Thompson | CIVDS1825873 | Deposition | 9/27/2023 | |
| 759 | 2023 | Arturo Cobos v. Kolianita Fifita | 19CV351276 | Deposition | 9/28/2023 | |
| 760 | 2023 | Genoveva Cordes v. Smart & Final | BC703376 | Deposition | 9/28/2023 | |
| 761 | 2023 | Jonathan Gonzalez v. Downey Wholesale Inc et al. | 30-2021-01230161 | Deposition | 10/2/2023 | |
| 762 | 2023 | Pavlo Filipov vs. Cjan Express Inc., et al. | 20STCV08034 | Deposition | 10/3/2023 | |
| 763 | 2023 | Sonia Ninette Cerda vs. Ja Perez Trucking | 20STCV26455 | Deposition | 10/6/2023 | |
| 764 | 2023 | Baylie Dimitroff vs. Ali Amini | 30-2019-01086977 | Deposition | 10/9/2023 | |
| 765 | 2023 | Carlos Alberto Ugarte v. Indian Harbor Insurance Co. | Arbitration | Deposition | 10/10/2023 | |
| 766 | 2023 | Ramos, Victoriano vs. Giltner | 2:21-cv-01446-RFB-BNW | Deposition | 10/11/2023 | |
| 767 | 2023 | Humberto Gonzalez v. Kendra Celine Meadows, et al. | 22LBCV00627 | Trial | | 10/13/2023 |

# Andrew S. Morris, D. Expert Testimony List

| # | Year | Case Name | Case Number | Testimony | Deposition Date | Trial/Arbitration Date |
|---|------|-----------|-------------|-----------|-----------------|------------------------|
| 768 | 2023 | Lydia Cardenas v. County | BC688501 | Deposition | 10/16/2023 | |
| 769 | 2023 | Martin Perez v Food4Less | 19STCV24798 | Deposition | 10/16/2023 | |
| 770 | 2023 | Jose Elizarraraz vs. Marcelino Palau Padron | 30-2021-01187466-CU-PA-CJC | Trial | | 10/17/2023 |
| 771 | 2023 | Francesca Sciortino v. Ribhi Ghosheh, et al. | 30-2020-01171542 | Deposition | 10/18/2023 | |
| 772 | 2023 | Santoyo v. Pacific Native Hardwoods Inc. | 17CV-02337 | Deposition | 10/19/2023 | |
| 773 | 2023 | Jaime Garrido v. Lilian Yamileth Ramirez | 20STCV09803 | Deposition | 10/20/2023 | |
| 774 | 2023 | Suncire v. Steadfast Insurance Company | Arbitration | Deposition | 10/23/2023 | |
| 775 | 2023 | Scott Gregor v. Sanchez | 19STCV04843 | Deposition | 10/24/2023 | |
| 776 | 2023 | Maria Jimenez v. Andres Rivera | CIVSB2102503 | Trial | | 10/25/2023 |
| 777 | 2023 | Jonathan Gonzalez v. Downey Wholesale Inc et al. | 30-2021-01230161-CU-PA-CJC | Deposition | 10/30/2023 | |
| 778 | 2023 | Hernandez, et al. v. City of Cathedral, et al. | PSC2004315 | Trial | | 10/31/2023 |
| 779 | 2023 | Levites v. Mister | 56-2013-00442703 | Trial | | 11/1/2023 |
| 780 | 2023 | Tamayo v. Cortez | CIVDS2006511 | Deposition | 11/3/2023 | |
| 781 | 2023 | Genoveva Cordes v. Smart & Final | BC703376 | Trial | | 11/7/2023 |
| 782 | 2023 | Neil Arnold Paredes v. Scott Andrew Hansen | 21STCV20521 | Deposition | 11/10/2023 | |
| 783 | 2023 | Holly McKay v. Wechsler | 20STCV34715 | Deposition | 11/14/2023 | |
| 784 | 2023 | Holly McKay v. Wechsler | 20STCV34715 | Deposition | 11/15/2023 | |
| 785 | 2023 | Brannum v. City of Corcoran, et al. | VCU290414 | Deposition | 11/16/2023 | |
| 786 | 2023 | Alvarez,et al v. Coria | CIVDS1905901 | Trial | | 11/27/2023 |
| 787 | 2023 | Roberto Alba, an Individual v. Skjerven, Inc , et al. | 21STCV19870 | Deposition | 11/28/2023 | |
| 788 | 2023 | Hortencia Ruiz v Big 5 Sporting Goods, et al. | 22STCV07054 | Deposition | 11/29/2023 | |
| 789 | 2023 | Brannum v. City of Corcoran, et al. | VCU290414 | Deposition | 11/29/2023 | |
| 790 | 2023 | Rose v. City of Larkspur | | Deposition | 11/30/2023 | |
| 791 | 2023 | Shi Biao Hu v. Ochoa | 20STCV24052 | Deposition | 12/1/2023 | |
| 792 | 2023 | Rowley v. Booneau | 20STCV34392 | Deposition | 12/1/2023 | |
| 793 | 2023 | Juana Gladys Cruz Acosta v. City of Burbank et al. | 21STCV08556 | Deposition | 12/5/2023 | |
| 794 | 2023 | Alon Elias an Individual, et al v. Stephen Kahn an Individual | 19STCV33485 | Trial | | 12/6/2023 |
| 795 | 2023 | Willie Louis White v. Alfredo Jimenez- Magana, et al. | 21CV387887 | Deposition | 12/7/2023 | |
| 796 | 2023 | Chacon v. City of Covina | 21STCV00245 | Deposition | 12/8/2023 | |
| 797 | 2023 | Aurea Bravo v. Gage Hirsch, et al. | HG21107208 | Deposition | 12/11/2023 | |
| 798 | 2023 | Edward Mike Hernandez v. Dung Van Tran, et al. | 20STCV43059 | Deposition | 12/12/2023 | |
| 799 | 2023 | Hernandez v. DeGeorge, et al. | 21STCV19166 | Deposition | 12/13/2024 | |
| 800 | 2023 | Maria Leon vs. Food For Less | CVR12000099 | Deposition | 12/14/2023 | |
| 801 | 2023 | Karla Scott v. Palmdale Regional Medical Center | 20STCV48135 | Deposition | 12/18/2023 | |
| 802 | 2024 | Michael Noonan vs. HD Supply Facilities Maintenance Ltd Ryder, et al. | 21STCV33182 | Deposition | 1/4/2024 | |
| 803 | 2024 | Rommi Lynn Boren, et al. v. Laura Cuddy, et al. | 19STCV44782 | Deposition | 1/4/2024 | |
| 804 | 2024 | Silvia Arguello v. Paulina NG-Cho | STK-CV-UPI-2020-00006335 | Deposition | 1/10/2024 | |
| 805 | 2024 | Jesus Sandoval v. City of LA | 22STCV04291 | Deposition | 1/10/2024 | |
| 806 | 2024 | Hector Briones vs. City of Glendora | BC712621 | Deposition | 1/11/2024 | |
| 807 | 2024 | Soules v. Frontier Communications | 20STCV29857 | Deposition | 1/16/2024 | |
| 808 | 2024 | Tina Young vs Food4Less of California Inc. | 20STCV23346 | Deposition | 1/17/2024 | |
| 809 | 2024 | Craig Steven Jenkins v. Deslyn Stiles, et al. | BC713419 | Deposition | 1/18/2024 | |
| 810 | 2024 | Abrahamyan v. SD Trucks | 22STCV21401 | Deposition | 1/19/2024 | |
| 811 | 2024 | Christopher Nieves vs. Los Angeles County Metropolitan Transportation Authority, et al | 19STCV19606 | Deposition | 1/22/2024 | |
| 812 | 2024 | Craig Koenekoop v. Uber et al. | 20STCV18978 | Deposition | 1/22/2024 | |
| 813 | 2024 | Christopher A. Rodriguez v. Kiewit Infrastructure West Co. | RIC 2002141 | Deposition | 1/23/2024 | |
| 814 | 2024 | Roberto Quintero vs Daniel Andrew Olivier, et al. | 22STCV12731 | Deposition | 1/25/2024 | |
| 815 | 2024 | Mike De La Cruz v. Walmart | 20CV-02245 | Deposition | 1/26/2024 | |
| 816 | 2024 | Yriarte v. Jorge E. Rodriguez and Juicy Whip Inc. | CIVSB2113322 | Deposition | 1/26/2024 | |
| 817 | 2024 | Zachary Michael Rittner v. Amir Nourian | 21STCV31615 | Deposition | 1/29/2024 | |
| 818 | 2024 | Moore, Craig vs. J&L Rentals, LLC | MCV082756 | Deposition | 1/30/2024 | |
| 819 | 2024 | Israel Marines v. MVUSD | BC705015 | Deposition | 2/1/2024 | |
| 820 | 2024 | Guevara, et al. v. Gutierrez, et al. | 23LBV00309 | Deposition | 2/5/2024 | |
| 821 | 2024 | Chad Keller v Joshua Franklin, et al. | 18STCV06368 | Deposition | 2/9/2024 | |
| 822 | 2024 | Samantha Fagen v. Alfredo Boulton, et al. | BC713837 | Deposition | 2/13/2024 | |
| 823 | 2024 | Lorena Hoyle vs. Max Follmer, et al. | 20STCV33142 | Deposition | 2/14/2024 | |
| 824 | 2024 | Edward Mike Hernandez v. Dung Van Tran, et al. | 20STCV43059 | Deposition | 2/15/2024 | |
| 825 | 2024 | George Uribe et al v. Andrea Vincent, et al. | 21STCV31236 | Deposition | 2/16/2024 | |
| 826 | 2024 | Lulin Yan v. City of Diamond Bar | 19STCV18770 | Deposition | 2/20/2024 | |
| 827 | 2024 | Jason Duplantis et al v. Jerry Byrne et al. | 21STCV03378 | Deposition | 2/21/2024 | |
| 828 | 2024 | Jennifer Ann Garcia vs, Robert Pineda | 21AVCV00067 | Trial | | 2/22/2024 |
| 829 | 2024 | Gil Cruz v. North Light Specialty Insurance Co. | Arbitration | Deposition | 2/23/2024 | |
| 830 | 2024 | Frank Alonso v. Stolzenberg, et al. | 19STCV10489 | Trial | | 2/26/2024 |
| 831 | 2024 | Ana Vasquez, et al vs. Bodega Latina Corporation | 21STCV26077 | Deposition | 2/27/2024 | |
| 832 | 2024 | Tyler Baines v. Emilio Guerrero | 22STCV04579 | Deposition | 2/28/2024 | |
| 833 | 2024 | Jonathan Gonzalez v. Downey Wholesale Inc., et al. | 30-2021-01230161-CU-PA-CJC | Trial | | 2/29/2024 |
| 834 | 2024 | Tasminique Thomas v. S.B. Ahmed, LLC | 19STCV33178 | Trial | | 3/1/2024 |
| 835 | 2024 | Jonathan Gonzalez v. Downey Wholesale Inc., et al. | 30-2021-01230161-CU-PA-CJC | Trial | | 3/1/2024 |
| 836 | 2024 | David Gonzalez v Javier Pineda Santana | 22STCV05882 | Deposition | 3/5/2024 | |
| 837 | 2024 | Elham Shafiee v. David Tamienbaum | 21STCV10796 | Deposition | 3/8/2024 | |
| 838 | 2024 | Jose Ponce v. Flores, et al. | 21STCV38090 | Deposition | 3/11/2024 | |
| 839 | 2024 | Alicia Lopez v. City of Santa Cruz | 18CV03301 | Deposition | 3/12/2024 | |
| 840 | 2024 | Sonia Ninette Cerda vs. Ja Perez Trucking | 20STCV26455 | Trial | | 3/14/2024 |
| 841 | 2024 | Sonia Ninette Cerda vs. Ja Perez Trucking | 20STCV26455 | Trial | | 3/18/2024 |
| 842 | 2024 | Lakecia Briggs et al. v. Warner Center Summit Ltd. | 19STCV22896 | Deposition | 3/18/2024 | |
| 843 | 2024 | Rideau, Oscar J. v. Smart & Final, et al. | BC700926 | Deposition | 3/21/2024 | |
| 844 | 2024 | Christopher Darakjian v. Hawryluk | 21CECG00906 | Deposition | 3/22/2024 | |

# Andrew S. Morris, DC Expert Testimony List

| # | Year | Case Name | Case Number | Testimony | Deposition Date | Trial/Arbitration Date |
|---|------|-----------|-------------|-----------|-----------------|------------------------|
| 845 | 2024 | Karla Scott v. Palmdale Regional Medical Center | 20STCV48135 | Deposition | 4/1/2024 | |
| 846 | 2024 | Juan Manuel Posadas Maya v. Junior Raymond Millan | 21STCV13401 | Deposition | 4/1/2024 | |
| 847 | 2024 | Craig Koenekoop v. Uber et al. | 20STCV18978 | Trial | | 4/2/2024 |
| 848 | 2024 | Craig Koenekoop v. Uber et al. | 20STCV18978 | Trial | | 4/3/2024 |
| 849 | 2024 | Carrillo v. Hall, et al. | 37-2020-00044548-CU-PA-CTL | Deposition | 4/3/2024 | |
| 850 | 2024 | Shi Biao Hu v. Ochoa | 20STCV24052 | Trial | | 4/4/2024 |
| 851 | 2024 | Manuel Herrada vs. Costco Wholesale | 5:23-CV-00936-FMO-PVC | Deposition | 4/5/2024 | |
| 852 | 2024 | Arman Dayan v. Stanley Schuster | 20STCV18721 | Deposition | 4/8/2024 | |
| 853 | 2024 | Andrade v. Hundal | 20CECG03720 | Deposition | 4/9/2024 | |
| 854 | 2024 | Sedigheh Hajizadeh v. Magic Mountain | 21STCV19791 | Deposition | 4/9/2024 | |
| 855 | 2024 | Carrillo v. Hall, et al. | 37-2020-00044548-CU-PA-CTL | Deposition | 4/10/2024 | |
| 856 | 2024 | Hardwick v. Zandipour | 22STCV07689 | Deposition | 4/11/2024 | |
| 857 | 2024 | Yolanda Martinez vs. Karl Deeb, et al. | 21STCV05393 | Deposition | 4/15/2024 | |
| 858 | 2024 | Ana Vasquez, et al vs. Bodega Latina Corporation | 21STCV26077 | Deposition | 4/16/2024 | |
| 859 | 2024 | Trudy Alvarez v. Clemson Distribution, Inc., et al. | 22STCV29664 | Deposition | 4/16/2024 | |
| 860 | 2024 | Melody Denise Allen v Jose Tony Aquino | 21STCV36139 | Deposition | 4/17/2024 | |
| 861 | 2024 | Guadalupe Nunez v. Vishal Elleri, et al. | CGC-21-589742 | Deposition | 4/18/2024 | |
| 862 | 2024 | Gary Gapezzani v. John Romero et al. | 30-2021-01225030-CU-PA-CJC | Trial | | 4/22/2024 |
| 863 | 2024 | Yen v. V&V Hauling | 21STCV46421 | Deposition | 4/22/2024 | |
| 864 | 2024 | Sherry v. Organic Pastures | 20STCV02166 | Deposition | 4/25/2024 | |
| 865 | 2024 | Marie Miglietta v. Autozone | HG21086121 | Deposition | 5/2/2024 | |
| 866 | 2024 | Alejandra Hernandez v. Adam Gabriel Oliveros, et al. | CIVDS1815754 | Deposition | 5/6/2024 | |
| 867 | 2024 | Seung Jung v. 638 Landfair, LLC | 20STCV20735 | Deposition | 5/6/2024 | |
| 868 | 2024 | Gigi Bangura v. Albert Dang, et al. | 21STCV08525 | Deposition | 5/7/2024 | |
| 869 | 2024 | Rachel Martinez, et al. vs. Traian Faur, et al. | RIC2006853 | Deposition | 5/8/2024 | |
| 870 | 2024 | Adono King v. Tyler Mall Limited Partnership; Elevator Corporation | CVRI2104505 | Deposition | 5/9/2024 | |
| 871 | 2024 | Raymond Szymanski v. Benjamin Hernandez/Herc Rentals, Inc. | 20STCV35085 | Deposition | 5/10/2024 | |
| 872 | 2024 | Luis Manuel Zarate v. Joseph William Davidson | 19STCV25342 & 19STCV34112 | Deposition | 5/13/2024 | |
| 873 | 2024 | Woodard v. City of SF | CGC21596310 | Trial | | 5/15/2024 |
| 874 | 2024 | Woodard v. City of SF | CGC21596310 | Trial | | 5/16/2024 |
| 875 | 2024 | Audrey Burns v. Liliana Meza, Robert Cabrera | 30-2021-01221051 | Deposition | 5/17/2024 | |
| 876 | 2024 | Kizer v. Hannoun | 21STCV43266 | Deposition | 5/17/2024 | |
| 877 | 2024 | Ashley House vs. Brett Populoriaum, et al. | 21STCV07527 | Deposition | 5/20/2024 | |
| 878 | 2024 | Suits v. City of Long Beach et al. | 23LBCV01014 | Deposition | 5/20/2024 | |
| 879 | 2024 | Hawk v. Hernandez | 20STCV41870 | Deposition | 5/21/2024 | |
| 880 | 2024 | Abrahamyan v. SD Trucks | 22STCV21401 | Trial | | 5/22/2024 |
| 881 | 2024 | Bennett v. Cervantes | 23LBCV00505 | Deposition | 5/23/2024 | |
| 882 | 2024 | Gonzalez v. Denogean | 20STCV13305 | Deposition | 5/23/2024 | |
| 883 | 2024 | Araceli Olvera Flores v. North Light Specialty Insurance Company | Arbitration | Deposition | 5/24/2024 | |
| 884 | 2024 | Nicholas Grotano v. Everport Terminal Services, Inc. | 22STCV01944 & 22STCV04642 | Deposition | 5/24/2024 | |
| 885 | 2024 | Alejandra Hernandez v. Adam Gabriel Oliveros, et al. | CIVDS1815754 | Deposition | 6/3/2024 | |
| 886 | 2024 | Rommi Lynn Boren, et al. v. Laura Cuddy, et al. | 19STCV44782 | Trial | | 6/5/2024 |
| 887 | 2024 | Martins v. Long | 21STCV33424 | Deposition | 6/6/2024 | |
| 888 | 2024 | Audrey Burns v. Liliana Meza, Robert Cabrera | 30-2021-01221051 | Trial | | 6/10/2024 |
| 889 | 2024 | Alejandra Hernandez v. Adam Gabriel Oliveros, et al. | CIVDS1815754 | Trial | | 6/10/2024 |
| 890 | 2024 | Alejandra Hernandez v. Adam Gabriel Oliveros, et al. | CIVDS1815754 | Trial | | 6/11/2024 |
| 891 | 2024 | Oscar Corredor v. Jevon Lemuel Taylor, et al. | 21STCV09785 | Deposition | 6/12/2024 | |
| 892 | 2024 | Garcia v. Nguyen | 30-2021-01189908-CU-PA-CJC | Deposition | 6/13/2024 | |
| 893 | 2024 | Vasquez v. LACMTA, et al. | 22STCV08658 | Deposition | 6/14/2024 | |
| 894 | 2024 | Gonzalez, et al. v. Huverserian | 19STCV23232 | Deposition | 6/17/2024 | |
| 895 | 2024 | Manuel Patistan Perez v. Forge Building Company, LLC, et al. | CV2021-1536 | Deposition | 6/18/2024 | |
| 896 | 2024 | Cavalcanti v. Equity | 21-CIV-04137 | Trial | | 6/24/2024 |
| 897 | 2024 | Melody Denise Allen v Jose Tony Aquino | 21STCV36139 | Trial | | 6/24/2024 |
| 898 | 2024 | Mary Sesma v. Romaker | 56-2021-00550904-CU-PA-VTA | Deposition | 6/24/2024 | |
| 899 | 2024 | Angelica Sanchez v. Lyft, Inc., et al. | 21STCV33079 | Deposition | 6/26/2024 | |
| 900 | 2024 | Almasri v. Target | 22STCV08524 | Deposition | 6/27/2024 | |
| 901 | 2024 | Antonio Macedo v. John Street, et al. | 21STCV44064 | Deposition | 6/28/2024 | |
| 902 | 2024 | Ares Guo v. HCA Healthcare, et al. | 202100554902 | Deposition | 7/1/2024 | |
| 903 | 2024 | Suzanne Gobert v. County of SB | CIVSB2102640 | Deposition | 7/3/2024 | |
| 904 | 2024 | Jesus Francisco Lopez v. Abundant Healthcare Corporation, et al. | CVSW2108334 | Deposition | 7/3/2024 | |
| 905 | 2024 | Terry Spillards v. WKS | CVRI2202473 | Deposition | 7/3/2024 | |
| 906 | 2024 | Gabriel Dominguez vs. City of Los Angeles, et al. | 18STCV00813 | Deposition | 7/5/2024 | |
| 907 | 2024 | Yriarte v. Jorge E. Rodriguez and Juicy Whip Inc. | CIVSB2113322 | Trial | | 7/8/2024 |
| 908 | 2024 | Cielo Guzman vs Dial Transport Inc. | 22STCV15320 | Deposition | 7/8/2024 | |
| 909 | 2024 | Weingarten et al. v. Oberlander | 21STCV47478 | Deposition | 7/8/2024 | |
| 910 | 2024 | Torianna Towns v. Dean Shabbouei | 21STCV46989 | Deposition | 7/9/2024 | |
| 911 | 2024 | Luis Huerta v. GLS Spray Services, Inc. | 30-2022-01254024-CU-PA-CJC | Deposition | 7/9/2024 | |
| 912 | 2024 | Seyed Medhi Hassani v. Lisa Higgins, et al. | 30-2021-01231581-CU-PO-WJC | Deposition | 7/9/2024 | |
| 913 | 2024 | Terry Spillards v. WKS | CVRI2202473 | Trial | | 7/22/2024 |
| 914 | 2024 | Christopher Rodriguez vs. Jimmy Dulaney | 19STCV35313 | Deposition | 7/22/2024 | |
| 915 | 2024 | Bennett Falaughn v. LACMTA | 20STCV13795 | Deposition | 7/23/2024 | |
| 916 | 2024 | Ruben Ordonez v. Gebruder Weiss | CIVSB2123504 | Deposition | 7/24/2024 | |
| 917 | 2024 | Vyanna Byers v. Ralphs Grocery Company, et al. | 37-2022-00005572-CU-PO-CTL | Deposition | 7/25/2024 | |
| 918 | 2024 | Kathy Albert v. Greenwood Motor Lines, Inc., et al. | 22CV013179 | Deposition | 7/25/2024 | |
| 919 | 2024 | Lovonya Finney, et al. v. Nike, et al. | 19STCV14177 | Deposition | 7/31/2024 | |
| 920 | 2024 | Trevor Starks v. FG Property Management | 21STCV07829 | Deposition | 7/31/2024 | |
| 921 | 2024 | Francesca Sciortino v. Ribhi Ghosheh, et al. | 30-2020-01171542 | Trial | | 8/1/2024 |

# Andrew S. Morris, DC Expert Testimony List

| # | Year | Case Name | Case Number | Testimony | Deposition Date | Trial/Arbitration Date |
|---|------|-----------|-------------|-----------|-----------------|------------------------|
| 922 | 2024 | Tamra Lopez v. Ean Holdings, LLC | BCV-21-102641 | Deposition | 8/12/2024 | |
| 923 | 2024 | Michelle Bevins v. Laura Bard; Melissa Lynn Bard, et al. | CIVSB2201898 | Deposition | 8/12/2024 | |
| 924 | 2024 | Mia Ingram v. Walmart | CVSW2110662 | Deposition | 8/12/2024 | |
| 925 | 2024 | Rayner v. LAMCTA | 19STCV11651 | Deposition | 8/13/2024 | |
| 926 | 2024 | Jeffrey Ybarra v. Bharat Patel | BCV-21—101866 | Deposition | 8/13/2024 | |
| 927 | 2024 | Andres Herrera Perez v. Marybel Bermal, et al. | CIVSB2203391 | Deposition | 8/14/2024 | |
| 928 | 2024 | Mascareno v. Sadie Rose Baking Co., et al. | 21STCV24680 | Deposition | 8/16/2024 | |
| 929 | 2024 | Vavasseur vs. Sky Limo, et al. | 21STCV05551 | Deposition | 8/20/2024 | |
| 930 | 2024 | Nicholas Grotano v. Everport Terminal Services Inc. | 22STCV01944 | Trial | | 8/21/2024 |
| 931 | 2024 | Carrillo v. Hall, et al. | 37-2020-00044548-CU-PA-CTL | Trial | | 8/22/2024 |
| 932 | 2024 | Gobert v. SB County | CIVSB2102640 | Trial | | 8/26/2024 |
| 933 | 2024 | Pilak Hakopian v. Eduardo Perez et, al. | 56-2021-00556778-CU-PA-VTA | Deposition | 9/4/2024 | |
| 934 | 2024 | Gevorgyan et al. v. Jons | 23GDCV00466 | Deposition | 9/4/2024 | |
| 935 | 2024 | Rebeca Ramirez v. Jesus Miranda et al. | 20STCV06176 | Deposition | 9/4/2024 | |
| 936 | 2024 | Castanho v. Al-Marri | 21STCV37827 | Deposition | 9/5/2024 | |
| 937 | 2024 | Alma Gonzalez v. City of Glendale, et al. | 22STCV12498 | Deposition | 9/5/2024 | |
| 938 | 2024 | Skylar Turner v. Rachel Elizabeth Turner et al. | 37-2021-00048963 | Deposition | 9/5/2024 | |
| 939 | 2024 | Fritz v. Guzman, et al. | CGC-21-590377 | Deposition | 9/9/2024 | |
| 940 | 2024 | Saira Decifuentes vs. Jason Saavedra | 30-2023-01327296-CV-PA-CJC | Deposition | 9/9/2024 | |
| 941 | 2024 | Marenda Hughes v. The Vons | 22STCV32001 | Deposition | 9/10/2024 | |
| 942 | 2024 | Hawk v. Hernandez | 20STCV41870 | Trial | | 9/12/2024 |
| 943 | 2024 | Gabriel Sanchez v. Kasra Mizban, et al. | 21STCV02647 | Deposition | 9/13/2024 | |
| 944 | 2024 | Hasmik Gevorgyan et al v. Jons | 23GDCV00466 | Deposition | 9/16/2024 | |
| 945 | 2024 | Brandon Espinoza v. Michael David Gottlieb | 22STCV19728 | Deposition | 9/17/2024 | |
| 946 | 2024 | Amelia Aguilar v. La Mexicana Meat Market et al. | 21STCV21804 | Deposition | 9/17/2024 | |
| 947 | 2024 | Rodriguez v. State | 22CHCV01159 | Deposition | 9/18/2024 | |
| 948 | 2024 | Yoana Noemi Chicas, et al. v. Latura Jenkins et al. | 23STCV01323 | Deposition | 9/19/2024 | |
| 949 | 2024 | Angel Contreras v. Mario Lau | 22STCV31603 | Deposition | 9/20/2024 | |
| 950 | 2024 | Diego Ramirez v. National Freight, Inc. | 20STCV13267 | Trial | | 9/24/2024 |
| 951 | 2024 | Diego Ramirez v. National Freight, Inc. | 20STCV13267 | Trial | | 9/25/2024 |
| 952 | 2024 | Juan Rodriguez v. JS Transportation | BCV-21-102257 | Deposition | 9/25/2024 | |
| 953 | 2024 | Norma Araceli Ordorica v. Dequin Jiang | CVRI2205240 | Deposition | 9/26/2024 | |
| 954 | 2024 | Craig Steven Jenkins v. Deslyn Stiles, et al. | BC713419 | Trial | | 9/26/2024 |
| 955 | 2024 | Narciso Rojas v. White Mechanical, Inc., et al. | CIVSB2131257 | Deposition | 9/27/2024 | |
| 956 | 2024 | Skylar Turner v. Rachel Elizabeth Turner et al. | 37-2021-00048963 | Deposition | 9/28/2024 | |
| 957 | 2024 | Craig Steven Jenkins v. Deslyn Stiles, et al. | BC713419 | Trial | | 9/30/2024 |
| 958 | 2024 | Norma Araceli Ordorica v Dequin Jiang | CVRI2205240 | Deposition | 9/30/2024 | |
| 959 | 2024 | Zahra Bozorgi v. Hadife Kavousipour et al. | 20STCV10517 | Deposition | 10/3/2024 | |
| 960 | 2024 | Tilton Conley II v. Latoya Lynn Thornton et al. | 20STCV22758 | Deposition | 10/8/2024 | |
| 961 | 2024 | Amelia Aguilar v. La Mexicana Meat Market et al. | 21STCV21804 | Deposition | 10/8/2024 | |
| 962 | 2024 | Kayla Teran v. Neil Kumar Vermani | 21STCV32181 | Deposition | 10/9/2024 | |
| 963 | 2024 | Morales v. Berke | 23STCV03240 | Deposition | 10/9/2024 | |
| 964 | 2024 | Joshua Dudley v. Jacob Culps | BCV-22-10372 | Deposition | 10/10/2024 | |
| 965 | 2024 | Justine Gurrola v. State of California, et al. | 18STCV09295 | Deposition | 10/11/2024 | |
| 966 | 2024 | Magalhaes v. Porter | 21STCV27267 | Deposition | 10/14/2024 | |
| 967 | 2024 | Francisco Saucedo Perez v. El Pollo Loco, et al. | 22STCV08829 | Deposition | 10/15/2024 | |
| 968 | 2024 | Carlos Eduardo Alvizuri, et. al. v 7G Recycling Inc. et. al. | 20STCV20800 | Deposition | 10/21/2024 | |
| 969 | 2024 | Sonia Ninette Cerda vs. Ja Perez Trucking | 20STCV26455 | Trial | | 10/22/2024 |
| 970 | 2024 | Miguel Garcia v. Rebecca Rose Hess et al. | 22STCV15516 | Deposition | 10/23/2024 | |
| 971 | 2024 | Cardenas v. Soloranzo | CGC-21-597314 | Deposition | 10/23/2024 | |
| 973 | 2024 | Valenzuela Jose, et al. v. AE Appliance Repair Service | 19STCV18324 | Deposition | 10/24/2024 | |
| 974 | 2024 | Martin Brill, et al. v Richard Turner | 22STCV10144 | Deposition | 10/28/2024 | |
| 975 | 2024 | Arreola v. Neal Hendrix Hay Co. | FCS055979 | Deposition | 10/28/2024 | |
| 976 | 2024 | Cardenas v. Soloranzo | CGC-21-597314 | Trial | 10/29/2024 | |
| 977 | 2024 | McKinnon v. Soloman, et al. | 22STCV29800 | Deposition | 10/31/2024 | |
| 978 | 2024 | Rezvani v. Kaiser, et al. | 21STCV34873 | Deposition | 11/1/2024 | |
| 979 | 2024 | Grays v. City of Pasadena | 21STCV40336 | Deposition | 11/4/2024 | |
| 980 | 2024 | Amanda Montano v. MTA | 21STCV20019 | Deposition | 11/5/2024 | |
| 981 | 2024 | Perrigo v. Rodriguez | 21STCV20196 | Deposition | 11/8/2024 | |
| 982 | 2024 | Khristofor Scaramanga v. Melvin Markman | 23SMCV00980 | Deposition | 11/12/2024 | |
| 983 | 2024 | McElrath v. LACMTA | 21STCV33539 | Deposition | 11/13/2024 | |
| 984 | 2024 | Juan Corona v. Dalton Trucking Inc., and Jose Ortiz | 23LBCV02228 | Deposition | 11/13/2024 | |
| 985 | 2024 | McAneney v. City of Los Angeles | 22STCV18667 | Deposition | 11/14/2024 | |
| 986 | 2024 | Andrade Rojas, Erica v. R2 Marketing & Consulting, et al. | 30-2021-01205450 | Deposition | 11/15/2024 | |
| 987 | 2024 | Matthews v. Van Patten | 23STCV01097 | Deposition | 11/15/2024 | |
| 988 | 2024 | Sarah Carey v. Dr. Jones Hormozi | 20AVC V00066 | Deposition | 11/18/2024 | |
| 989 | 2024 | Amir Nijad v. Donald Wood | MSC21-00542 | Deposition | 11/19/2024 | |
| 990 | 2024 | Terrell, et al. v. Vizenor | CIVDS2017165 | Deposition | 11/19/2024 | |
| 991 | 2024 | Cynthia Bleifer v. Fernandez | 22BBCV00725 | Deposition | 11/20/2024 | |
| 992 | 2024 | David Perrigo v. Northop Grumman, et al. | 2:23-cv-07602 GW (SKx) | Deposition | 11/20/2024 | |
| 993 | 2024 | Evelyn Garcia v. Qing Hua Dong | 22STCV23016 | Deposition | 11/20/2024 | |
| 994 | 2024 | Robert McAdams, Jr., et al. v. Rossetto Trucking, Inc., et al. | 21CV00817 | Deposition | 11/22/2024 | |
| 995 | 2024 | Griffis v. Alvarez; et al. | 30-2022-01281623-CU-PA-CJC | Deposition | 11/22/2024 | |
| 996 | 2024 | Audelo v. PAMA IV Properties, L.P., et al. | 21STCV15770 | Deposition | 12/3/2024 | |
| 997 | 2024 | Cesar Sanchez Davila v. Santos | 21STCV39793 | Deposition | 12/5/2024 | |
| 998 | 2024 | Chun Ho Tang v. Mario Salazar et al. | 20STCV28198 | Deposition | 12/6/2024 | |
| 999 | 2024 | Amy Lustig v. Uber Technologies, Inc., et. al. | 01-21-0017-5812 | Deposition | 10/6/2024 | |

# Andrew S. Morris, DC - Expert Testimony List

| # | Year | Case Name | Case Number | Testimony | Deposition Date | Trial/Arbitration Date |
|---|------|-----------|-------------|-----------|-----------------|------------------------|
| 1000 | 2024 | Arreola v. Neal Hendrix Hay Co. | FCS055979 | Trial | | 12/10/2024 |
| 1001 | 2024 | Amir Nijad v. Donald Wood | MSC21-00542 | Trial | | 12/11/2024 |
| 1002 | 2024 | Twyla Ponton v. City of Long Beach | 23LBCV02152 | Deposition | 12/13/2024 | |
| 1003 | 2024 | Jon Charles Burk v. Michael Mark Barton | MSC21-01738 | Deposition | 12/16/2024 | |
| 1004 | 2024 | Adriana Dorantes v. Mohsen Hamidi Hashemi | 20STCV45945 | Deposition | 12/18/2024 | |
| 1005 | 2025 | Graves v. Gibbs, et al. | 22AVCV01089 | Deposition | 1/2/2025 | |
| 1006 | 2025 | Bahereh Enayati v. Super King Markets, et al. | 23VECV01343 | Deposition | 1/2/2025 | |
| 1007 | 2025 | Enciso v. Gonzalez | 22STCV20298 | Deposition | 1/7/2025 | |
| 1008 | 2025 | Marjorie Barnett v. City of San Diego, et al. | 37-2022-00025340-CU-PO-CTL | Deposition | 1/17/2025 | |
| 1009 | 2025 | Henriquez, Raul v. Petrochem Materials Innovation | 21STCV14389 | Deposition | 1/17/2025 | |
| 1010 | 2025 | Pavan Sanghe v. Keith Anthony Christensen | 22STCV00416 | Deposition | 1/21/2025 | |
| 1011 | 2025 | Mendez, Enrique v. Yaas Trucking Inc., et al. | CVRI2301081 | Deposition | 1/22/2025 | |
| 1012 | 2025 | Alejandro Morales v. LACMTA, et al. | 22STCV18394 | Deposition | 1/22/2025 | |
| 1013 | 2025 | Weingarten et al. v. Oberlander | 21STCV47478 | Deposition | 1/23/2025 | |
| 1014 | 2025 | Ian Merritt v. Jonathan Cogley | 3:23-cv-010310CAB-KSC | Trial | | 1/24/2025 |
| 1015 | 2025 | McElrath v. LACMTA | 21STCV33539 | Trial | | 1/27/2025 |
| 1016 | 2025 | Hernandez, Javier v. James Peter Sellas | 30-2020-01244109 | Trial | | 1/28/2025 |
| 1017 | 2025 | Waiczis, Christina v. Welk Resorts NorthStar LLC | CU21-08568 | Deposition | 1/29/2025 | |
| 1018 | 2025 | Henrietta Castrellon vs. Home Depot USA | 20STCV30560 | Deposition | 1/29/2025 | |
| 1019 | 2025 | Maria Lorena Perez Suarez v. Orkin, LLC | SCV - 271726 | Deposition | 1/30/2025 | |
| 1020 | 2025 | Ismael Garcia v. Casillas | 22STCV41108 | Deposition | 1/31/2025 | |
| 1021 | 2025 | Anne McLellan v. Temple City | 21STCV30186 | Deposition | 2/5/2025 | |
| 1022 | 2025 | Arseni v. 76 Gas Station | CVSP22003001 | Deposition | 2/6/2025 | |
| 1023 | 2025 | Larussi, Robert v. Cobalt Security Services, et al. | 56-202-00563951-CU-PA-VTA | Deposition | 2/7/2025 | |
| 1024 | 2025 | Rehman, Ali v. Culver City United School District, et al. | 22SMCV02810 | Deposition | 2/7/2025 | |
| 1025 | 2025 | Salinova v. Franklin Movement | 22STCV24855 | Deposition | 2/10/2025 | |
| 1026 | 2025 | Ramirez, Jose Miguel v. Uber Technologies Inc. et al. | 23STCV08115 | Deposition | 2/11/20205 | |
| 1027 | 2025 | Sharma, Rahul v. McClendon, et al. | 37-2023-00034411-CU-PA-CTL | Deposition | 2/12/2025 | |
| 1028 | 2025 | Angie Marie Elie, et al. vs. William Berger | 20STCV48417 | Deposition | 2/13/20205 | |
| 1029 | 2025 | Romero, Luis v, City of Santa Ana | 30-2022-01273032-CU-PA-CJC | Deposition | 2/14/2025 | |
| 1030 | 2025 | Amy Lustig v. Uber Technologies, Inc., et. al. | 01-21-0017-5812 | Arbitration | | 2/18/2025 |
| 1031 | 2025 | Jamice Quick v. Uber Technologies, Inc., et. al. | 01-21-0017-5812 | Arbitration | | 2/18/2025 |
| 1032 | 2025 | Dorfman, Nathan v. Clearcover | Arbitration | Deposition | 2/19/2025 | |
| 1033 | 2025 | Harrison, Manuela v. In-n-Out Burger | 30-2023-01308411-CU-PA-CJC | Deposition | 2/20/2025 | |
| 1034 | 2025 | Nguyen, Xuan v. Home Depot, et al. | RIC1903058 | Deposition | 2/24/2025 | |
| 1035 | 2025 | Gabriel Folland v. Ralphs Grocery Company, et al. | 20STCV45246 | Deposition | 2/25/2025 | |
| 1036 | 2025 | Arturo Lassiter v. Hostess | 2:23-CV-05991-AB-AGR | Deposition | 2/25/2025 | |
| 1037 | 2025 | Guadalupe Nunez v. Vishal Elleri, et al. | CGC-21-589742 | Deposition | 2/25/2025 | |
| 1038 | 2025 | Guadalupe Nunez v. Vishal Elleri, et al. | CGC-21-589742 | Deposition | 2/26/2025 | |
| 1039 | 2025 | Romero, Luis v, City of Santa Ana | 30-2022-01273032-CU-PA-CJC | Trial | | 2/26/2025 |
| 1040 | 2025 | Freede, Cheryl v. VCI Construction | 22STCV27420 | Deposition | 3/3/2025 | |
| 1041 | 2025 | Solis, et al. v. Zhu | 21STCV00297 | Deposition | 3/4/2025 | |
| 1042 | 2025 | Solis, Ramon and Jose, John v. Mobilitas Insurance Company of Arizona | Arbitration | Deposition | 3/7/2025 | |
| 1043 | 2025 | White, Bradford v. YSV Trucking et al. | BCV-23-101822 | Deposition | 3/10/2025 | |
| 1044 | 2025 | Dominguez, Gabriel vs. City of Los Angeles, et al. | 18STCV00813 | Trial | | 3/11/2025 |
| 1045 | 2025 | Scaramanga, Khristofor v. Melvin Markman | 23SMCV00980 | Trial | | 3/11/2025 |
| 1046 | 2025 | Harrison, Manuela v. In-n-Out Burger | 30-2023-01308411-CU-PA-CJC | Trial | | 3/12/2025 |
| 1047 | 2025 | Barr, Jason v. Chavira, et al. | 30-2021-01220196 | Trial | | 3/12/2025 |
| 1048 | 2025 | Hassman, Ian v. Felicia Maie Smith Vasquez | 21STCV13938 | Deposition | 3/13/2025 | |
| 1049 | 2025 | Champeau, Tara v. Victor Nguyen, et al. | CIVSB2126090 | Deposition | 3/14/2025 | |
| 1050 | 2025 | Ramirez, Rachel v. Eagle Contracting Inc, et al. | 22STCV18292 | Deposition | 3/14/2025 | |
| 1051 | 2025 | Clint, Katelyn v. City of Thousand Oaks | 56-2021-00551445 | Deposition | 3/17/2025 | |
| 1052 | 2025 | Barrientos, Juan v. Silfred Lopez Duarte, et al. | 21STCV22761 | Deposition | 3/18/2025 | |
| 1053 | 2025 | Chavez, Ofelia v. Home Depot | 20STCV48446 | Deposition | 3/18/2025 | |
| 1054 | 2025 | Melchor, Cathleen v. CR&R Incorporated | CVRI2302447 | Deposition | 3/18/2025 | |
| 1055 | 2025 | Bangura, Gigi v. Albert Dang, et al. | 21STCV08525 | Trial | | 3/19/2025 |
| 1056 | 2025 | Mendez, Enrique v. Yaas Trucking Inc., et al. | CVRI2301081 | Trial | | 3/20/2025 |
| 1057 | 2025 | Castanho, Olivia v. Al-Marri | 21STCV37827 | Trial | | 3/24/2025 |
| 1058 | 2025 | Solis, Ramon and Jose, John v. Mobilitas Insurance Company of Arizona | Arbitration | Trial | | 3/24/2025 |
| 1059 | 2025 | Rodriguez, Luis v. State | 22CHCV01159 | Trial | | 3/26/2025 |
| 1060 | 2025 | Rodriguez, Luis v. State | 22CHCV01159 | Trial | | 3/27/20205 |
| 1061 | 2025 | De Lemus, Griselda v. Bodega Latina Corporation, et al. | 24LBCV00317 | Deposition | 4/1/2025 | |
| 1062 | 2025 | Ciciely McBride, et al. v. City of Long Beach, et al. | 22STCV24251 | Deposition | 4/1/2025 | |
| 1063 | 2025 | Melchor, Cathleen v. CR&R Incorporated | CVRI2302447 | Trial | | 4/2/2025 |
| 1064 | 2025 | Amalia Lopez v. County of Los Angeles et al. | 23AHCV0063 | Deposition | 4/2/2025 | |
| 1065 | 2025 | Kevork Mgaerian v. Smart Systems Technologies, Inc., et al. | 30-2022-01267034-CU-PA-CJC | Deposition | 4/3/2025 | |
| 1066 | 2025 | Issaian, Girik v. Gonzalez Logistics Inc. | 20STCV06902 | Deposition | 4/4/2025 | |
| 1067 | 2025 | Issaian, Girik v. Gonzalez Logistics Inc. | 20STCV06902 | Trial | | 4/10/2025 |
| 1068 | 2025 | Ditico, Maria v. Provin, et al. | CGC-23-607010 | Deposition | 4/11/2025 | |
| 1069 | 2025 | De La Torre, Luz v. Cabriales | 21STCV35499 | Deposition | 4/14/2025 | |
| 1070 | 2025 | Hernandez, Daniel v. Lamar Advertising, et al. | 23STCV09451 | Deposition | 4/14/2025 | |
| 1071 | 2025 | Payne, Art v. Carreon | 20STCV48899 | Deposition | 4/15/2025 | |
| 1072 | 2025 | Agasang, Jesunita v. Nasreen Babu-Khan | 21STCV20453 | Deposition | 4/15/2025 | |
| 1073 | 2025 | Arturo Lassiter v. Hostess | 2:23-CV-05991-AB-AGR | Deposition | 4/16/2025 | |
| 1074 | 2025 | Smith, Wayne v. Allied P&C Insurance | Arbitration | Deposition | 4/16/2025 | |
| 1075 | 2025 | Wong, Simon v. Francisco Avila, et al. | 21STCV29639 | Deposition | 4/17/2025 | |
| 1076 | 2025 | Winder, Eileen v. City of Ontario, et al. | CIVSB2119770 | Deposition | 4/18/2025 | |

# Andrew S. Morris, D.C. Expert Testimony List

| # | Year | Case Name | Case Number | Testimony | Deposition Date | Trial/Arbitration Date |
|---|------|-----------|-------------|-----------|-----------------|------------------------|
| 1077 | 2025 | Pamela Udeh vs. Ani Karapetyan | 20STCV28478 | Trial | | 4/21/2025 |
| 1078 | 2025 | Perry, Irvin v. Burgos Transport | 5:24-CV-01324 | Deposition | 4/22/2025 | |
| 1079 | 2025 | Daniel Lopez v. Moore | 30-2022-01263350 | Deposition | 4/22/2025 | |
| 1080 | 2025 | Landeros, Isabel v. Ernesto Guzman | 22CV398605 | Deposition | 4/22/2025 | |
| 1081 | 2025 | Wheaton, Wendy v. Trader Joe's Company | 22VECV02071 | Deposition | 4/22/2025 | |
| 1082 | 2025 | Diaz, Jose et al. v. Solve Inc, et al. | 23STCV27475 | Deposition | 4/24/2025 | |
| 1083 | 2025 | Allison, David v. Greenlight Transport Inc. | 30-2023-01340017 | Deposition | 4/24/2025 | |
| 1084 | 2025 | Corey, Dan v. Steve Bubalo Construction | 19STCV41626 | Deposition | 4/25/2025 | |
| 1085 | 2025 | Echanique, Anibal v. City of Long Beach | 24LBCV01003 | Deposition | 4/28/2025 | |
| 1086 | 2025 | Flores, Litzy v. Children's Hospital | 21STCV28451 | Deposition | 4/29/2025 | |
| 1087 | 2025 | Juan Fajardo v. Mohammadreza Zarefard | 22STCV24758 | Deposition | 4/29/2025 | |
| 1088 | 2025 | Coon, Sheila v. City of Culver City | 22STCV20049 | Deposition | 4/30/2025 | |
| 1089 | 2025 | Grigoryan, Andranik v. Downey Wholesale, Inc., et al. | 22STCV24532 | Deposition | 4/30/2025 | |
| 1090 | 2025 | Thamthawonpinij v. Peterson, et al. | 23STCV24342 | Deposition | 5/1/2025 | |
| 1091 | 2025 | Noubar Ishak v. Hot & Ready LLC | BC710724 | Deposition | 5/1/2025 | |
| 1092 | 2025 | Nina Easton v. City of Roseville | S-CV-0046742 | Trial | | 5/5/2025 |
| 1093 | 2025 | Jennifer Small v. Clarence Arthur Hunt DBA Hunt & Associates Realtors, et al. | 22STCV20519 | Deposition | 5/6/2025 | |
| 1094 | 2025 | Yadan, Larry v. James River | Arbitration | Deposition | 5/7/2025 | |
| 1095 | 2025 | Ruiz Espinosa, Ruben v. Sean Henry Vallin, et al. | 30-2023-01366258 | Deposition | 5/7/2025 | |
| 1096 | 2025 | Noubar Ishak v. Hot and Ready LLC | BC710724 | Trial | | 5/8/2025 |
| 1097 | 2025 | Calderas, Salvador v. Andrew Collins; County of San Bernardino | CIVSB2215523 | Deposition | 5/8/2025 | |
| 1098 | 2025 | Kenneth Walker v. Los Angeles County Sheriff's Department | 23STCV33511 | Deposition | 5/9/2025 | |
| 1099 | 2025 | Heath, Andrew v. LACMTA, et al. | 22STCV29762 | Deposition | 5/9/2025 | |
| 1100 | 2025 | Nicole Charles v. Walmart | 2-2022-00563218 | Deposition | 5/12/2025 | |
| 1101 | 2025 | Toribio-Ruiz, Sara et al. v. Liliana Barrios Viamari, et al. | 23SMCV01271 | Deposition | 5/12/2025 | |
| 1102 | 2025 | Winder, Eileen v. City of Ontario, et al. | CIVSB2119770 | Trial | | 5/14/2025 |
| 1103 | 2025 | Wheaton, Wendy v. Trader Joe's Company | 22VECV02071 | Trial | | 5/15/2025 |
| 1104 | 2025 | Johnson, Arlena v. Rocket Oil Properties LLC, et al. | 23LBCV00624 | Deposition | 5/21/2025 | |
| 1105 | 2025 | Moreno, Carmen v. Hooters of America | 21STCV26559 | Deposition | 5/21/2025 | |
| 1106 | 2025 | Zarate, Stevi v. Axel, et al. | CIVSB215401 | Deposition | 5/21/2025 | |
| 1107 | 2025 | Diaz, Jose et al. v. Solve Inc, et al. | 23STCV27475 | Trial | | 5/22/2025 |
| 1108 | 2025 | Pham, Joselyn v. Lyft, Inc. | 19STCV29995 | Deposition | 5/23/2025 | |
| 1109 | 2025 | Conner, Nipere v. MLK Coin Laundry, et al. | 22STCV33523 | Deposition | 5/23/2025 | |
| 1110 | 2025 | Grant v. Habina | CVRZ300909 | Deposition | 5/23/2025 | |
| 1111 | 2025 | Kevork Mguerian v. Smart Systems Technologies, Inc., et al. | 30-2022-01267034-CU-PA-CJC | Trial | | 5/27/2025 |
| 1112 | 2025 | Contreras, Edward v. Equipmentshare.com, et al. | CIVSB2323659 | Depositon | 5/27/2025 | |
| 1113 | 2025 | Julio Gonzalez v Steven Dwayne Lofton, et al. | 22STCV10109 | Deposition | 5/28/2025 | |
| 1114 | 2025 | Murillo, Dimas v. Ackerman | 23SMCV05405 | Deposition | 6/2/2025 | |
| 1115 | 2025 | Toribio-Ruiz, Sara et al. v. Liliana Barrios Viamari, et al. | 23SMCV01271 | Trial | | 6/4/2025 |
| 1116 | 2025 | Eleuterio Luna Cordova vs. Harold Martinez | 20STCV20356 | Trial | | 6/6/2025 |
| 1117 | 2025 | Le, Ngoc v. Catinat Plaza, LP | 30-2021-01237324-CU-PO-CJC | Deposition | 6/6/2025 | |
| 1118 | 2025 | Jesus Quinonez v. North Light Insurance Company | Arbitration | Deposition | 6/9/2025 | |
| 1119 | 2025 | Edward Mike Hernandez v. Dung Van Tran, et al. | 20STCV43059 | Deposition | 6/10/2025 | |
| 1120 | 2025 | Sigrid Soto v. Badalyan, et al. | 21STCV35858 | Trial | | 6/11/2025 |
| 1121 | 2025 | Agasang, Jesunita v. Nasreen Babu-Khan | 21STCV20453 | Trial | | 6/13/2025 |
| 1122 | 2025 | Phillip Sarabia v. CPP Group Holdings, et al. | 22TRCV01173 | Deposition | 6/16/2025 | |
| 1123 | 2025 | Gonzalez, Jonathan v. The Chef,s Warehouse, et al. | 23STCV17575 | Deposition | 6/18/2025 | |
| 1124 | 2025 | Wiggins, Constance vs. Jaguar Land Rover et al. | 23VECV02769 | Deposition | 6/19/2025 | |
| 1125 | 2025 | Duran, Lisa v. Daniel Fort | 30-2022-01294750 | Deposition | 6/19/2025 | |
| 1126 | 2025 | Mitev, Vanio v. City of Los Angeles | 23STCV12605 | Deposition | 6/24/2025 | |
| 1127 | 2025 | Vasquez, Victor Hugo v. Jonna Corp, Inc., et al. | 22CV395619 | Deposition | 6/25/2025 | |
| 1128 | 2025 | Jesus Quinonez v. North Light Insurance Company | Arbitration | Arbitration | | 6/25/2025 |
| 1129 | 2025 | Edward Mike Hernandez | 20STCV43059 | Trial | | 6/26/2025 |
| 1130 | 2025 | Hernan Chavarria, et al v. Laura Rodziewicz | 21STCV38210 | Deposition | 6/27/2025 | |
| 1131 | 2025 | Angulo Fierro, Raul v. Moore to Love Investments Inc. | CIVSB2302696 | Deposition | 6/30/2025 | |
| 1132 | 2025 | Stanton, Ladonte v. Tucker Babchuck | 22SMCV02283 | Deposition | 6/30/2025 | |
| 1133 | 2025 | Miguel Garcia v. Rebecca Rose Hess et al. | 22STCV15516 | Trial | | 7/2/2025 |
| 1134 | 2025 | Hesketh, Samantha v. Carnival Club of Fullerton, Inc | 30-2023-01324009-CU-PO-CJC | Deposition | 7/2/2025 | |
| 1135 | 2025 | Morales, Jose Valle v. Maria De Saunier, et al. | 21STCV30657 | Deposition | 7/2/2025 | |
| 1136 | 2025 | Bradley Schenck v. Kathryn Angell, et al. | 22STCV19458 | Deposition | 7/3/2025 | |
| 1137 | 2025 | Seyed Medhi Hassani v. Lisa Higgins, et. al. | 34-2021-01231581-CU-PO-WJC | Trial | | 7/7/2025 |
| 1138 | 2025 | Sherry v. Organic Pastures | 20STCV02166 | Trial | | 7/18/2025 |
| 1139 | 2025 | Langford, Michael v. Erickson | STK-CV-UAT-2023-0000203 | Deposition | 7/18/2025 | |
| 1140 | 2025 | Moseley, Kay v. City of Fresno, et al. | 22CECG02902 | Deposition | 7/21/2025 | |
| 1141 | 2025 | Ortiz, Ariany Gillette v MV Wave | 21STCV12144 | Deposition | 7/21/2025 | |
| 1142 | 2025 | Jorgensen, Damon v. Glen Gallo | 37-2024-00006642-CU-PA-CTL | Deposition | 7/22/2025 | |
| 1143 | 2025 | Lau, Lucina v. LACMTA | 23STCV05863 | Deposition | 7/23/2025 | |
| 1144 | 2025 | Perez, Miguel Angel v. Alfredo Contreras Hernandez, et al | 23AHCV00407 | Deposition | 7/23/2025 | |
| 1145 | 2025 | Echanique, Anibal v. City of Long Beach | 24LBCV01003 | Trial | | 7/24/2025 |
| 1146 | 2025 | Theus, Alex v. Festival Fun Parks, LLC | 22STCV25268 | Deposition | 7/28/2025 | |
| 1147 | 2025 | Macias, Jesus v. Simino, et al. | 20STCV10367 | Deposition | 7/29/2025 | |
| 1148 | 2025 | Langford, Michael v. Erickson | STK-CV-UAT-2023-0000203 | Trial | | 7/30/2025 |
| 1149 | 2025 | Gonzalez v. Denogean | 20STCV13305 | Trial | | 7/31/2025 |
| 1150 | 2025 | Butler, Cornell v. Ngu The Tran | 24TRCV00139 | Deposition | 8/4/2025 | |
| 1151 | 2025 | Uwanawich, Miller v. Lucas Wolf Trester, et al. | 23STCV30358 | Deposition | 8/4/2025 | |
| 1152 | 2025 | Jorgensen, Damon v. Glen Gallo | 37-2024-00006642-CU-PA-CTL | Trial | | 8/5/2025 |
| | 2025 | Marron, Dolores et al. v. Food 4 Less | 22STCV08117 | Deposition | 8/6/2025 | |

# Andrew S. Morris, DC Expert Testimony List

| # | Year | Case Name | Case Number | Testimony | Deposition Date | Trial/Arbitration Date |
|---|---|---|---|---|---|---|
| 1153 | 2025 | Henrietta Castrellon vs. Home Depot USA | 20STCV30560 | Trial | | 8/6/2025 |
| 1154 | 2025 | Harris, Alan, et al. v. Debby Newman | 23VECV03053 | Deposition | 8/7/2025 | |
| 1155 | 2025 | Hernandez, Tanika, et al. v. Woolridge, Mazio Maurice | 22AVCV00999 | Deposition | 8/8/2025 | |
| 1156 | 2025 | Leventhal, Erica v. Select Medical Holdings | 19STCV32547 | Deposition | 8/13/2025 | |
| 1157 | 2025 | Aguilar, Ana v. Stater Bros | CIVSB2322714 | Deposition | 8/15/2025 | |
| 1158 | 2025 | Guillen, Armando v. Albano | 30-2023-01344634 | Deposition | 8/19/2025 | |
| 1159 | 2025 | Jasmine Dominguez v. Burbank | 19STCV28285 | Deposition | 8/19/2025 | |
| 1160 | 2025 | Magnifico, Lucia v. City of Lawndale | 21STCV12839 | Trial | | 8/25/2025 |
| 1161 | 2025 | Moseley, Kay v. City of Fresno, et al. | 22CECG02902 | Trial | | 8/26/2025 |
| 1162 | 2025 | Barlie, Lillian v. Car, Monica Rosemarie, et al. | MSC19-02444 | Deposition | 8/26/2025 | |
| 1163 | 2025 | Nancy Ludwig v. MV Transportation, Inc. & City of Los Angeles | 23VECV04396 | Deposition | 8/27/2025 | |
| 1164 | 2025 | Ana Gomez v. Aurelio Sanchez, et al. | 22STCV21207 | Deposition | 9/3/2025 | |
| 1165 | 2025 | Ruiz, Nicole v. County of Lake | CV424718 | Deposition | 9/4/2025 | |
| 1166 | 2025 | Gonzalez, Jessica, et al. v. Omar Assoum, et al. | 30-2024-01371176-CU-PA-CJC | Deposition | 9/4/2025 | |

EXHIBIT

B

**IGOR FRADKIN, ESQ. State Bar No. 299491**
**DOWNTOWN L.A. LAW GROUP**
612 S Broadway
Los Angeles, CA 90014
Tel: (213) 389-3765
Fax: (877)389-2775
Email: Igorteam@downtownlalaw.com

Attorneys for Plaintiff
ANGELICA E. CRUZ, et al.

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

## WESTERN DIVISION

| | |
|---|---|
| ANGELICA E. CRUZ, an individual; HECTOR A. NUNO-GOMEZ, an individual; MONSERRATH NUNO, an individual<br><br>Plaintiffs,<br><br>v.<br><br>UNITED STATES OF AMERICA; and DOES 1 to 30, inclusive.<br><br>Defendants. | CASE NO. 2:24-cv-01087-MRA-PVC<br><br>**PLAINTIFFS' REBUTTAL EXPERT DISCLOSURES** |

### TO DEFENDANT AND TO THEIR ATTORNEYS OF RECORD:

Plaintiffs ANGELICA E. CRUZ, HECTOR A. NUNO- GOMEZ and MONSERRATH NUNO ("Plaintiffs), hereby provides their rebuttal expert witness disclosures in accordance with Rule 26(a)(2) of the Federal Rules of Civil Procedure.

1

## **RETAINED EXPERTS**

1. Mark A. Liker, MD, California Neurosurgical Institute, 23929 McBean Pkwy #215, Valencia, CA 91355, Telephone No. (661) 338-6676.

Dr. Liker is a Board-Certified Spine Neurosurgeon expert. A copy of Dr. Liker's Rebuttal Report is attached as **Exhibit "A".**

Dr. Liker charges $1,800.00 an hour for deposition testimony, 2-hour minimum anything over 30 minutes will be billed at the 1-hour fee $750.00 surcharge for all video depositions. Dr. Liker is expected to testify regarding Plaintiff, Angelica Cruz, cervical spine injuries, including, but not Limited to: (1) medical causation; (2) damages; (3) pre- existing/prior conditions; (4) extent of injury, past and future, if any; (5) necessity/reasonableness of treatment and costs for the same; (6) future treatment, if any; (7) his review of Plaintiff's medical records, imaging records, depositions, and documents produced in discovery; (8) the incident that is the subject of the above-captioned lawsuit, as related to Plaintiff's injuries to his cervical spine; (9) his medical examination of Plaintiff; and (10) his response/rebuttal to any opinions offered by Plaintiff's treating physicians and experts. Dr. Liker will testify as to the treatment and injuries related to this incident and the medical bills in the amount of $2,950.00 was reasonable and necessary. This expert may rely on demonstratives, applicable medical literature, and any additional/other deposition testimony in this matter.

///

///

///

///

2

**PLAINTIFFS' REBUTTAL EXPERT WITNESS DISCLOSURES**

2.  Dr. Neil Ghodadra, M.D., 10780 Santa Monica Blvd., Suite 210, Los Angeles, CA 90025, Telephone No. (310) 453-5404 Neil Ghodadra., MD is Board-Certified in Orthopedic Surgeon. A copy of Dr. Ghodadra's Rebuttal Report is attached as **Exhibit "B".**

Dr. Ghodadra is expected to testify regarding Plaintiff, Hector Nuno-Gomez, Right knee medial meniscus tear, Right knee lateral meniscus tear, Right knee loose bodies, and Right knee osteophytes cervical spine injuries, including, but not Limited to: (1) medical causation; (2) damages; (3) pre-existing/prior conditions; (4) extent of injury, past and future, if any; (5) necessity/reasonableness of treatment and costs for the same; (6) future treatment, if any; (7) his review of Plaintiff's medical records, imaging records, depositions, and documents produced in discovery; (8) the incident that is the subject of the above-captioned lawsuit, as related to Plaintiff's injuries to his cervical spine; (9) his medical examination of Plaintiff; and (10) his response/rebuttal to any opinions offered by Plaintiff's treating physicians and experts. Dr. Ghodadra will testify as to the treatment and injuries related to this incident and the medical bills in the amount of $72,000.00 was reasonable and necessary. This expert may rely on demonstratives, applicable medical literature, and any additional/other deposition testimony in this matter. Dr. Ghodadra has agreed to testify at trial and will be sufficiently familiar with the pending action to submit to a meaningful oral deposition concerning the specific testimony, including any opinion and its basis, that she is expected to give at trial. Dr. Ghodadra's fee for deposition is $2,000.00 per hour (30-minute increments) in office or zoom, 2 hours minimum.

3.  Andrew S. Morris, D.C., Acclaim Recovery Management 2601 Airport

**PLAINTIFFS' REBUTTAL EXPERT
WITNESS DISCLOSURES**

Dr., Suite 330, Torrance, CA 90505; Telephone No. (888) 432-1276.

Dr. Andrew S. Morris, D.C. is a Board-Certified Chiropractor and medical billing expert. A copy of Dr. Morris' Rebuttal Report is attached as **Exhibit "C"**.

Mr. Morris is expected to testify, generally and without limitation, as to Plaintiffs' Angelica E. Cruz, Hector A. Nuno-Gomez and Monserrath Nuno's future care needs, including the nature and extent of Plaintiff 's injuries, impairment, functionality, prognosis, the reasonableness and necessity of Plaintiff 's past and future medical and care expenses, rebuttal to any issues raised by or opinions of Respondent s' experts, and all issues related to categories through. Mr. Morris has agreed to testify at trial and will be sufficiently familiar with the pending action to submit to a meaningful oral deposition concerning the specific testimony, including any opinion and its basis, that he is expected to give at trial. Mr. Morris's fee for deposition is $1,000.00 per hour and $1,500.00 for videotaped deposition.

4. **Vijay Gupta, Ph.D.,** is a Mechanical Engineer.  A copy of Mr. Gupta's curriculum vitae ("CV"), and rebuttal report are attached as Curriculum Vitae attached hereto as **Exhibit "D"** and incorporated by reference herein.

Mr. Gupta has agreed to testify in this matter and is expected to provide testimony in the areas of biomechanics and accident reconstruction and safety, pre and post impact vehicle positioning, collision process analysis, calculations of speed, time, distance; causation and damage issues; violation of safety rules, regulations and or laws; and other matters pertaining to accident reconstruction, causation and liability, biomechanics, human factors and safety analysis concerning his findings, evaluation, analysis of the facts and circumstances surrounding the subject incident including, but not limited to, claimant's claims, his alleged injuries those issues related to liability, foreseeability, causation and damages.  Please note that this is not a limit of the topics to be discussed by Mr. Gupta.  Mr. Gupta may testify on any

4

issues raised by the other parties to this action and their witnesses/expert witnesses. Mr.

Gupta is expected to discuss the opinions set forth by the other experts in this case.  Mr. Gupta may add to, delete from, modify or change his expected testimony, depending upon the nature of further information obtained between now and time of trial and trial or deposition testimony of other witnesses in this case.

Mr.  Gupta has agreed to testify at trial in this matter and is sufficiently familiar with the pending action to submit to meaningful oral deposition concerning testimony and opinions he is expected to give at trial although his opinions will not be finalized until he becomes fully aware of the opinions of all experts.

Mr. Gupta's fee for deposition is $850.00 per hour (one hour minimum).  Mr. Gupta will not attend the deposition if payment has not been received within the stated time frame.

## NON-RETAINED EXPERTS

### ANGELICA CRUZ

5.  Michael Van Tran, MD, Mikael Nils Brisinger, MD, Kaiser Permanente, 1100 Sepulveda Blvd., Mission Hills, CA 91345, Telephone No. (818) 574-2273.

Michael Van Tran, MD, Mikael Nils Brisinger, MD, Dr. Tran and Dr. Brisinger will testify about their experiences, credentials, the cause and extent of Plaintiff's injuries, medical diagnosis, prognosis, and the reasonable and necessary costs of Plaintiff's past and future medical care, treatment, and prescriptions.  Dr. Tran and Dr. Brisinger are not retained or employed by Plaintiff, nor subject to Plaintiff's control. Please see his medical and billing records for his impressions and opinions.

6.  Stuart Strausberg, DO, Precise Imaging, 6710 Kester Ave #126, Van

Nuys, CA 91405, Telephone No. (800) 558-2223

Dr. Strausberg will testify about his experiences, credentials, the cause and extent of Plaintiff's injuries, medical diagnosis, prognosis, and the reasonable and necessary costs of Plaintiff's past and future medical care, treatment, and prescriptions. Dr. Strausberg is not retained or employed by Plaintiff, nor subject to Plaintiff's control. Please see his medical and billing records for his impressions and opinions.

7. Serge Obukhoff, MD, Nova Surgical Institute, PO BOX 56239, Sherman Oaks, CA 91413, Telephone No. (424) 274-3346.

Dr. Obukhoff will testify about his experiences, credentials, the cause and extent of Plaintiff's injuries, medical diagnosis, prognosis, and the reasonable and necessary costs of Plaintiff's past and future medical care, treatment, and prescriptions. Dr. Obukhoff is not retained or employed by Plaintiff, nor subject to Plaintiff's control. Please see his medical and billing records for his impressions and opinions.

8. Greg Movsesyan, D.C., NOHO Chiropractic Center, 5953 Laurel Canyon Blvd, Suite A, Valley Village, CA 91607, Telephone No. (818) 980-7500

Dr. Movsesyan will testify about his experiences, credentials, the cause and extent of Plaintiff's injuries, medical diagnosis, prognosis, and the reasonable and necessary costs of Plaintiff's past and future medical care, treatment, and prescriptions. Dr. Movsesyan is not retained or employed by Plaintiff, nor subject to Plaintiff's control. Please see his medical and billing records for his impressions and opinions

9. Kamran Koochek, MD, Diagnostic Imaging Network, 4910 Van Nuys

6

Blvd Ste 108, Sherman Oaks, CA 91403, Telephone No. (818) 986-8215

Dr. Koochek will testify about his experiences, credentials, the cause and extent of Plaintiff's injuries, medical diagnosis, prognosis, and the reasonable and necessary costs of Plaintiff's past and future medical care, treatment, and prescriptions.  Dr. Koochek is not retained or employed by Plaintiff, nor subject to Plaintiff's control. Please see his medical and billing records for his impressions and opinions.

10. Gabriel Rubanenko, MD, 6200 Wilshire Blvd., #908, Los Angeles, CA 90048, Telephone No. (323)965-5088

Dr. Rubanenko will testify about his experiences, credentials, the cause and extent of Plaintiff's injuries, and the reasonable and necessary costs of Plaintiff's past and future medical care, treatment, and prescriptions.  Dr. Rubanenko is not retained or employed by Plaintiff, nor subject to Plaintiff's control. Please see his medical and billing records for his impressions and opinions

11.  Vikram Singh, MD, CALBPS, 6640 Van Nuys Blvd, Suite 101, Van Nuys, CA 91405, Telephone No. (818) 884-5480.

Dr. Singh will testify about his experiences, credentials, the cause and extent of Plaintiff's injuries, medical diagnosis, prognosis, and the reasonable and necessary costs of Plaintiff's past and future medical care, treatment, and prescriptions. Dr. Singh is not retained or employed by Plaintiff, nor subject to Plaintiff's control. Please see his medical and billing records for his impressions and opinions.

**HECTOR NUNO**

12. Custodian of records, Tip Top Anesthesia Group, 4309 Belaire Dr., La

7

Canada Flintridge, CA 91011, Telephone No. (310)779-3025.

Custodian of records will testify about his experiences, credentials, the cause and extent of Plaintiff's injuries, medical diagnosis, prognosis, and the reasonable and necessary costs of Plaintiff's past and future medical care, treatment, and prescriptions. Custodian of records is not retained or employed by Plaintiff, nor subject to Plaintiff's control. Please see his medical and billing records for his impressions and opinions.

13. Dr. Robert Louie, DPT, Unruh Spine Center, 23043 Lyons Avenue, Santa Clarita, CA 91321, Telephone No. (661) 288-0022

Dr. Louie will testify about his experiences, credentials, the cause and extent of Plaintiff's injuries, medical diagnosis, prognosis, and the reasonable and necessary costs of Plaintiff's past and future medical care, treatment, and prescriptions. Dr. Louie is not retained or employed by Plaintiff, nor subject to Plaintiff's control. Please see his medical and billing records for his impressions and opinions

14. Jin Seung, MD, Shin Imaging Center, 266 S. Harvad Blvd #180, Los Angeles CA 90004, Telephone No. (213) 387-3002

Dr. Seung will testify about his experiences, credentials, the cause and extent of Plaintiff's injuries, medical diagnosis, prognosis, and the reasonable and necessary costs of Plaintiff's past and future medical care, treatment, and prescriptions. Dr. Seung is not retained or employed by Plaintiff, nor subject to Plaintiff's control. Please see his medical and billing records for his impressions and opinions

15. Alan Todd Turner, MD, Precise Imaging, 6710 Kester Ave #126, Van Nuys, CA 91405, Telephone No. (800) 558-2223

8

**PLAINTIFFS' REBUTTAL EXPERT**
**WITNESS DISCLOSURES**

Dr. Turner will testify about his experiences, credentials, the cause and extent of Plaintiff's injuries, medical diagnosis, prognosis, and the reasonable and necessary costs of Plaintiff's past and future medical care, treatment, and prescriptions.  Dr. Turner is not retained or employed by Plaintiff, nor subject to Plaintiff's control. Please see his medical and billing records for his impressions and opinions

16. Greg Movsesyan, D.C., NOHO Chiropractic Center, 5953 Laurel Canyon Blvd, Suite A, Valley Village, CA 91607, Telephone No. (818) 980-7500

Dr. Movsesyan will testify about his experiences, credentials, the cause and extent of Plaintiff's injuries, medical diagnosis, prognosis, and the reasonable and necessary costs of Plaintiff's past and future medical care, treatment, and prescriptions. Dr. Movsesyan is not retained or employed by Plaintiff, nor subject to Plaintiff's control. Please see his medical and billing records for his impressions and opinions

17. Custodian of Records, 6200 Canoga Ave Ste. 320, Woodland Hills, CA 91367, Telephone No. (310) 929-4787

Custodian of Records will testify about his experiences, credentials, the cause and extent of Plaintiff's injuries, medical diagnosis, prognosis, and the reasonable and necessary costs of Plaintiff's past and future medical care, treatment, and prescriptions.  Custodian of Records is not retained or employed by Plaintiff, nor subject to Plaintiff's control. Please see his medical and billing records for his impressions and opinions.

18. Houman Kashani, MD Elite Medical Clinic, 2214 S Hoover St, Los Angeles, CA 90007-1848, Telephone No. (213) 622-3100

9

**PLAINTIFFS' REBUTTAL EXPERT WITNESS DISCLOSURES**

Dr. Kashani will testify about his experiences, credentials, the cause and extent of Plaintiff's injuries, medical diagnosis, prognosis, and the reasonable and necessary costs of Plaintiff's past and future medical care, treatment, and prescriptions. Dr. Kashani is not retained or employed by Plaintiff, nor subject to Plaintiff's control. Please see his medical and billing records for his impressions and opinions

19. Kamran Koochek, MD, Diagnostic Imaging Network, 4910 Van Nuys Blvd Ste 108, Sherman Oaks, CA 91403, Telephone No. (818) 986-8215

Dr. Koochek will testify about his experiences, credentials, the cause and extent of Plaintiff's injuries, medical diagnosis, prognosis, and the reasonable and necessary costs of Plaintiff's past and future medical care, treatment, and prescriptions. Dr. Koochek will discuss treatment rendered to Mr. Nuno. Dr. Koochek is not retained or employed by Plaintiff, nor subject to Plaintiff's control. Please see his medical and billing records for his impressions and opinions.

20. Gabriel Rubanenko, MD, 6200 Wilshire Blvd., #908, Los Angeles, CA 90048, Telephone No. (323)965-5088

Dr. Rubanenko will testify about his experiences, credentials, the cause and extent of Plaintiff's injuries, medical diagnosis, prognosis, and the reasonable and necessary costs of Plaintiff's past and future medical care, treatment, and prescriptions. Dr. Rubanenko is not retained or employed by Plaintiff, nor subject to Plaintiff's control. Please see his medical and billing records for his impressions and opinions

21. Custodian of Records, Accurate Medical Services, LLC, 522 S. Sepulveda Blvd. Ste. 110, Los Angeles, CA 90049, Telephone No. (310) 472-

**PLAINTIFFS' REBUTTAL EXPERT**
**WITNESS DISCLOSURES**

4257

Custodian of Records will testify about his experiences, credentials, the cause and extent of Plaintiff's injuries, medical diagnosis, prognosis, and the reasonable and necessary costs of Plaintiff's past and future medical care, treatment, and prescriptions. Custodian of Records is not retained or employed by Plaintiff, nor subject to Plaintiff's control. Please see his medical and billing records for his impressions and opinions.

**MONSERRATH NUNO**

22. Greg Movsesyan, D.C., NOHO Chiropractic Center, 5953 Laurel Canyon Blvd, Suite A, Valley Village, CA 91607, Telephone No. (818) 980-7500

Dr. Movsesyan will testify about his experiences, credentials, the cause and extent of Plaintiff's injuries, medical diagnosis, prognosis, and the reasonable and necessary costs of Plaintiff's past and future medical care, treatment, and prescriptions.  Dr. Movsesyan is not retained or employed by Plaintiff, nor subject to Plaintiff's control. Please see his medical and billing records for his impressions and opinions

23. Kamran Koochek, MD, Diagnostic Imaging Network, 4910 Van Nuys Blvd Ste 108, Sherman Oaks, CA 91403, Telephone No. (818) 986-8215

Dr. Koochek will testify about his experiences, credentials, the cause and extent of Plaintiff's injuries, medical diagnosis, prognosis, and the reasonable and necessary costs of Plaintiff's past and future medical care, treatment, and prescriptions. Dr. Koochek is not retained or employed by Plaintiff, nor subject to Plaintiff's control. Please see his medical and billing records for his impressions and opinions.

**PLAINTIFFS' REBUTTAL EXPERT
WITNESS DISCLOSURES**

Plaintiffs reserve the right to amend or supplement these designations as discovery continues.

Plaintiffs reserve the right to call any person or entity named by Defendant as a fact or expert witness.

Plaintiffs reserve the right to call any rebuttal witness to rebut any testimony offered by any other party or witness.

Plaintiffs reserve the right to elicit expert testimony from all witnesses and/or expert witnesses designated or called by Defendant, although Plaintiff does not necessarily agree with or support such opinions.

Plaintiff reserves the right to call any person or entity named by any party as a fact witness.

Plaintiffs reserve the right to withdraw the designation of any expert and to aver that any such previously designated expert will not be called as a witness at trial and to re-designate same as a consulting expert who cannot be called by opposing counsel.

DATED: October 9, 2025          **DOWNTOWN L.A. LAW GROUP**

*Igor Fradkin*
_____
BY:   Igor Fradkin, Esq.
         Attorneys for Plaintiff,
         ANGELICA E. CRUZ, et al

**PLAINTIFFS' REBUTTAL EXPERT
WITNESS DISCLOSURES**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the following documents(s):

**PLAINTIFFS' REBUTTAL EXPERT WITNESS DISCLOSURES**

were served on this date to counsel of record:

Alexandra Young
Assistant United States Attorney
United States Attorney's Office, Central District of California
300 North Los Angeles Street, Suite 7516
Los Angeles, CA 90012
Tel: (213) 894-8805
Mobile: (213) 219-3526
Email: Alexandra.young@usdoj.gov
Attorneys for Defendant UNITED STATES OF AMERICA

[ ]    **BY MAIL**: By lacing a copy of the same in the United States Mail, postage prepaid, and sent to their last known address(es) listed below.

[X]    **BY E-MAIL DELIVERY**: Based on an agreement of the parties to accept service by e-mail or electronic transmission, I sent the above document(s) to the person(s) at the e-mail address(es) listed below.  I did not receive, within a reasonable amount of time after the transmission, any electronic message or other indication that the transmission         was unsuccessful.

[ ]    **BY ELECTRONIC TRANSMISSION**: I electronically filed the above document(s) with the Clerk of the Court using the CM/ECF system. The CM/ECF system will send notification of this filing to the person(s) listed below.

Executed on October 9, 2025, at Los Angeles, California.

_Elizabeth Sanchez_

Elizabeth Sanchez

**PLAINTIFFS' REBUTTAL EXPERT WITNESS DISCLOSURES**

# **PROOF OF SERVICE**

STATE OF CALIFORNIA, COUNTY OF LOS ANGELES

     I am employed in the County of Los Angeles, State of California. I am over the age of 18 and not a party to the action; my business address is 540 S. Santa Fe Ave., Los Angeles, California 90013.

     On December 1, 2025 I served the foregoing document described as:

**PLAINTIFFS' OPPOSITION TO DEFENDANT'S DAUBERT MOTION TO EXCLUDE THE TESTIMONY OF ANDREW MORRIS, D.C.**

on said parties in this action as follows:

## **SEE SERVICE LIST BELOW**

✓ **BY ELECTRONIC MAIL**: I caused said document(s) to be transmitted to the email address(es) of the addressee(s) designated pursuant to CCP § 1010.6. I declare under penalty of perjury under the laws of the State of California that the above is true and correct.

     I declare under penalty of perjury under the laws of the State of California that the above is true and correct.

     Executed on December 1, 2025, at Los Angeles, California.

*Alisa Anifowoshe*
_____
Alisa Anifowoshe

## <u>SERVICE LIST</u>

**BILAL A. ESSAYLI**
First Assistant United States Attorney
**DAVID M. HARRIS**
Assistant United States Attorney
Chief, Civil Division
**DANIEL A. BECK**
Assistant United States Attorney
Chief, Complex and Defensive Litigation Section
**ALEXANDRA YOUNG (Cal. Bar No. 336004)**
Assistant United States Attorney
Federal Building, Suite 7516
300 North Los Angeles Street
Los Angeles, California 90012
Telephone: (213) 894-8805
E-mail: Alexandra.Young@usdoj.gov

*Attorneys for Defendant United States of America*